**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____  Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Belmont Trading Co., Inc.** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **36-3588755** |

4. **Debtor's address**

**Principal place of business**

**555 Huehl Rd.**
**Northbrook, IL 60062**
Number, Street, City, State & ZIP Code

**Cook**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

5. **Debtor's website** (URL)   **https://www.belmont-trading.com/**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **Belmont Trading Co., Inc.**                                   Case number (*if known*) _____
        Name

**7.  Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

  __5065__

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____  When _____  Case number _____
District _____  When _____  Case number _____

Debtor   **Belmont Trading Co., Inc.**                                          Case number (*if known*) _____
    Name

| | |
|---|---|
| **10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?** | ■ No<br>☐ Yes. |

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ | When _____ | Case number, if known | _____ |

---

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

    Contact name _____

    Phone _____

---

**■ Statistical and administrative information**

**13.** **Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

Debtor    **Belmont Trading Co., Inc.**                                          Case number (*if known*)
          Name

☐ $50,001 - $100,000              ☑ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000             ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million           ☐ $100,000,001 - $500 million       ☐ More than $50 billion

Debtor   **Belmont Trading Co., Inc.**                                     Case number (*if known*) _____
       Name

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **September 12, 2023**
              MM / DD / YYYY

**X /s/ Igor Boguslavsky**                          **Igor Boguslavsky**
Signature of authorized representative of debtor     Printed name

Title   **President**

**18. Signature of attorney**

**X /s/ O. Allan Fridman**                          Date   **September 12, 2023**
Signature of attorney for debtor                            MM / DD / YYYY

**O. Allan Fridman 6274954**
Printed name

**Law Office of Allan Fridman**
Firm name

**555 Skokie Blvd 500**
**Northbrook, IL 60062**
Number, Street, City, State & ZIP Code

Contact phone   **847-412-0788**      Email address   **allan@fridlg.com**

**6274954 IL**
Bar number and State

**Fill in this information to identify the case:**

Debtor name        **Belmont Trading Co., Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __September 12, 2023__     X /s/ Igor Boguslavsky
                                          Signature of individual signing on behalf of debtor

                                          **Igor Boguslavsky**
                                          Printed name

                                          **President**
                                          Position or relationship to debtor

Fill in this information to identify the case:

Debtor name **Belmont Trading Co., Inc.**

United States Bankruptcy Court for the:   **NORTHERN DISTRICT OF ILLINOIS**

Case number (if known): _____

☐ Check if this is an

amended filing

## Official Form 204
## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| American Express P.O. Box 981537 El Paso, TX 79998 | 623-444-3001 | Credit Card | | | | $115,541.55 |
| BT Recycling Solutions S de RL deCV Paseo del Valle 4915, Parque Ind. Guadalajara Technology Park 45010 Zapopan, Jalisco, Mexico, MX | ConsueloV@belmont-trading.com | Raw materials | | | | $532,451.05 |
| Coherent Solutions 1600 Utica Ave S Ste 120, Minneapolis, MN 55416 | DanSchneider@coherentsolutions.com | Consulting services for Belmont Russia Operations | | | | $192,300.00 |
| Commnet Telecom Ltd 9 Hung To Rd Kwun Tong, Kwun Tong District Hong Kong | Elvin Young elvin@commnet-cn.com | Loan for purchase of materials | | | | $432,930.38 |
| Eastlink Intl Industrial Ltd. Unit 803-04,  8/F Nanyang Plaza Hung To Rd, Kwun Tong, Hong Kong | Candy Hung candy@eastlinkiil.com | Loan for material purchases | | | | $597,686.70 |
| Ericsson AB EUR Torshamnsgatan 21 164 83 Stockholm 164 83 Stockholm, Sweeden | Jens Lundstedt jens.lundstedt@ericsson.com | Amounts owed from processing materials | | | | $153,580.93 |

| Debtor | **Belmont Trading Co., Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **EWASTE+ 7318 Victor Mendon Rd Victor, NY 14564** | zwhyte@ewaste.com | **Amounts owed from processing materials** | | | | **$56,246.25** |
| **FGMK, LLC 2801 Lakeside Dr Deerfield, IL 60015** | David Imler dimler@fgmk.com | **Prepare International Taxes Inc., Tax Planning and Projection Income Tax Planning , Prep of Income Tax Return 2021, Preparation of Income Tax Returns** | | | | **$105,550.00** |
| **GameStop, Inc. 625 Westport Pkwy. Grapevine, TX 76051** | Clarissa Nelson ClarissaNelson@gamestop.com | **proceeds from equipment processing** | | | | **$259,850.13** |
| **Jacob Kassel LLC 1060 Brickell Ave. Miami, FL 33131** | sree@rothreddy.com | **Loan for purchase of materials** | | | | **$105,250.00** |
| **KASSEL FINANCING LLC C/O ALHADEFF & ROUSSO LAW, P.A. 11900 BISCAYNE BLVD 289 Miami, FL 33181** | sree@rothreddy.com | **All tangible and intangible personal property, including, but not limited to: (a) inventory, (b) equipment, (c) instruments, including promissory not** | | **$3,453,702.14** | **$2,679,853.31** | **$773,848.83** |
| **Microsoft Corporation One Microsoft Way Redmond, WA 98052** | | | | | | **$57,205.04** |
| **Piceasoft Ltd Polttimonkatu 3, 33210 Tampere Finland** | Mikko Pyykkö mikko.pyykko@piceasoft.com | **Software for trading business for foreign subsidiary** | | | | **$56,840.71** |
| **SCT Alternative, Inc. 1655 Barclay Blvd Buffalo Grove, IL 60089** | Vadim Katsman vadimk@sctalt.com | **software company** | | | | **$515,939.50** |

Debtor  **Belmont Trading Co., Inc.**                                    Case number *(if known)*  _____

Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Shmouel Yaari** **252 E 57th St 42D** **New York, NY 10022** | samyaari@gmail.com | **Shareholder Loan** | | | | **$1,000,000.00** |
| **Sikich LLP** **1415 W Diehl Rd** **STE 400** **Naperville, IL 60563** | fax number 630-566-8401 | **Business consulting** | | | | **$61,625.00** |
| **Sipi Metals Corp** **1720 N Elston Ave** **Chicago, IL 60642** | Arlene McKitterick amckitterick@sipi-metals.com | **Processing of Materials** | | | | **$550,490.75** |
| **T-Mobile USA, Inc** **12920 Se 38th St.** **Bellevue, WA 98006** | | **amounts due from refurbishing phones for resale** | | | | **$6,592,434.66** |
| **U.S. Small Business Administration** **2 North Street Suite 320** **Birmingham, AL 35203** | David.DeCelles@usdoj.gov | **All tangible and intangible personal property, including, but not limited to: (a) inventory, (b) equipment, (c) instruments, including promissory not** | | $350,000.00 | $2,679,853.31 | $350,000.00 |
| **Veridic Technologies PVT. LTD** **2 Broadwater Way, Worthing, West Sussex BN BN149LP** | **Ankur Thakur** ankur.thakur@veridic.com | **technology consultant** | | | | **$222,387.00** |

**Fill in this information to identify the case:**

Debtor name    **Belmont Trading Co., Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                 12/15

| Part 1: | Summary of Assets |
|---|---|

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*............................................................................................ $     **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.......................................................................................... $     **2,575,764.77**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*............................................................................................ $     **2,575,764.77**

| Part 2: | Summary of Liabilities |
|---|---|

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $     **3,803,702.14**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................ $     **26,011.13**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................. +$     **11,943,391.62**

4.  **Total liabilities** ............................................................................................................................
    Lines 2 + 3a + 3b          $     **15,773,104.89**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name **Belmont Trading Co., Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF ILLINOIS

Case number (if known)

☐ Check if this is an
amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                         12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.
   **All cash or cash equivalents owned or controlled by the debtor**                    Current value of
   debtor's interest

2.      **Cash on hand**                                                                  $376.61

3.      **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
        Name of institution (bank or brokerage firm)         Type of account      Last 4 digits of account
                                                                                  number

   3.1.  **PNC Bank**                                         **Checking**         **7799**              $6,798.38

   3.2.  **PNC- Operating Account**                           **Checking**         **7801**              $786.16

   3.3.  **PNC**                                              **Checking**         **6031**              $57.07

        **BT Recycling Solutions Mexico- Co
        owner. Created so BT could have a US
        account to allow  BT Recycling
        Solutions Mexico could receive US
   3.4.  Based Wire.**                                        **Checking**                               $297.91

   3.5.  **Byline Operating Account**                         **Checking**         **7162**              $1,038.26

Debtor   **Belmont Trading Co., Inc.** _____   Case number *(If known)* _____
Name

| 3.6. | **Byline Bank** | Checking | 0239 | $74.00 |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$37,999.11

**Part 2:**   **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

7.   **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Elan Financial Services - Credit Card pre paid credit card** | $2,631.85 |

| 7.2. | **Enterprise Law Group, LLP,  Two Northfield Plaza, Suite 201, Northfield, IL 60093 advanced payment retainer for legal services.** | $2,281.00 |

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1. | **Symantec Endpoint Antivirus 11/11/22 - 11/10/23** | $198.00 |

| 8.2. | **Veritas Essential Server Backup 11/11/22 - 11/10/23** | $445.00 |

| 8.3. | **Barracuda Email Security 09/28/22 - 09/28/23** | $288.00 |

| 8.4. | **Beyond Trust Remote Support 12/01/22 - 11/30/23** | $345.00 |

| 8.5. | **ILG Logistics prepaid freight** | $1,000.00 |

| 8.6. | **CW Worldwide prepaid freight** | $1,000.00 |

| 8.7. | **DSS Logistics prepaid freight** | $4,000.00 |

Debtor   **Belmont Trading Co., Inc.**_____      Case number *(If known)* _____
         Name

| 8.8. | **Kuehne + Nagel prepaid freight** | **$11,300.00** |
|---|---|---|

| 8.9. | **Adriana de Vazquez prepaid freight** | **$700.00** |
|---|---|---|

| 8.10. | **Comimtel Sociedad prepaid freight** | **$2,000.00** |
|---|---|---|

| 8.11. | **Valu-Trade Prepaid Service Cost ERI** | **$8,000.00** |
|---|---|---|

| 8.12. | **Comimtel Sociedad Prepaid Service Cost ERI - Aug - Vendors:** | **$2,000.00** |
|---|---|---|

| 8.13. | **Prepaid Scrap Cost ERI - Aug - Erricsson** | **$2,000.00** |
|---|---|---|

| 9. | **Total of Part 2.** | **$38,188.85** |
|---|---|---|
|  | Add lines 7 through 8. Copy the total to line 81. |  |

| Part 3: | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

| 11. | **Accounts receivable** | | |
|---|---|---|---|
| | 11a. 90 days old or less: | 317,134.37 | - | 0.00 | =.... | **$317,134.37** |
| | | face amount | | doubtful or uncollectible accounts | | |

| | 11b. Over 90 days old: | 15,596.00 | - | 0.00 | =.... | **$15,596.00** |
|---|---|---|---|---|---|---|
| | | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | **$332,730.37** |
|---|---|---|
|  | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. |  |

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
☑ Yes Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

| 14. | **Mutual funds or publicly traded stocks not included in Part 1** |
|---|---|
|  | Name of fund or stock: |

| Debtor | **Belmont Trading Co., Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

**15.  Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| | Name of entity: | % of ownership | | |
|---|---|---|---|---|
| 15.1. | **Belmont IP Holding- set up to hold intellectual property. Shell company dormant.** | **100** % | **Liquidation** | **$0.00** |
| 15.2. | **Belmont European Holdings Limited United Kingdom- Holding Company  for european entities.  Valued at loss of $450,000.  Due to various subsidiaries dealing with liquidation, stoppage due to war in the Ukraine and liquidation.** | **100** % | | **$0.00** |
| 15.3. | **BT Recycling Solutions S. de R.L. de C.V. (Mexico)** | **100** % | **Liquidation** | **$500,000.00** |
| 15.4. | **Northwell Limited (Hong Kong SAR)- Holding Company for Dubai operation. Not active at the current time.  The company expired. $1,000,000 loss.** | **100** % | **Liquidation** | **$0.00** |
| 15.5. | **Belmont Renew Corporation- is a holding company is a Delaware Corporation.** | **48** % | **Liquidation** | **$839,071.44** |

**16.  Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

**17.  Total of Part 4.**
Add lines 14 through 16.  Copy the total to line 83.

| **$1,339,071.44** |
|---|

**Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.  Raw materials** | | | | |
| **20.  Work in progress** **Accessories 5 units** **located at Amazon** | | **$0.00** | | **$120.00** |
| **21.  Finished goods, including goods held for resale** | | | | |
| **22.  Other inventory or supplies** **See Attached Exhibit  A** | | **$0.00** | **Recent cost** | **$61,655.00** |

Debtor    **Belmont Trading Co., Inc.**                                    Case number *(If known)* _____
_____
Name

**Consignment goods-
See Attached Exhibits B
and  C.  Payment to
vendor depends on
market value at time of
sale. The amount paid to
Vendor is  based on
agreement. See
Attached Exhibits. The
Debtor does not claim
ownership in the
consigned goods and is
listed here for
information purposes.
The owner of the
consigned goods is
listed in the statement of
financial affairs.**                              **Unknown**                    **$0.00**

---

23.  **Total of Part 5.**                                                          | **$61,775.00** |

Add lines 19 through 22.  Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____  Valuation method _____  Current Value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 6:**      **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**      **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** **see attached exhibit** | **$0.00** | | **$20,000.00** |
| 40.  **Office fixtures** | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** **Software** | **$0.00** | | **$245,000.00** |

Debtor    **Belmont Trading Co., Inc.**

Name

Case number *(If known)* _____

---

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1.    Corporate Art and posters                    $0.00    Liquidation                    $1,000.00

---

43.    **Total of Part 7.**    |    **$266,000.00**
Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
| --- | --- | --- | --- |
| 47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49.    **Aircraft and accessories** | | | |
| 50.    **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>See Exhibit  D attached assets  on fixed assets | $0.00 | | $300,000.00 |

---

51.    **Total of Part 8.**    |    **$300,000.00**
Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 9: | Real property |
| --- | --- |

54. **Does the debtor own or lease any real property?**

☑ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
| --- | --- |

59. **Does the debtor have any interests in intangibles or intellectual property?**

---

Debtor   **Belmont Trading Co., Inc.**                                    Case number *(If known)* _____
         <sub>Name</sub>

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** https://www.belmont-trading.com/ | **$0.00** | **Expert** | **Unknown** |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** List of customers in the ERI software. | **$0.00** | | **Unknown** |
| 64.  **Other intangibles, or intellectual property** Custom software for equipment grading | **$0.00** | **Liquidation** | **$200,000.00** |
| 65.  **Goodwill** | | | |

66.   **Total of Part 10.**                                                    **$200,000.00**

Add lines 60 through 65. Copy the total to line 89.

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
      ☑ No
      ☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
      ☑ No
      ☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
      ☑ No
      ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ☑ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 71.   **Notes receivable** Description (include name of obligor) | |
| 72.   **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) **Operating loss the exact amount is unknown at this time investigation continues.**   Tax year **2022** | **Unknown** |
| 73.   **Interests in insurance policies or annuities** | |
| 74.   **Causes of action against third parties (whether or not a lawsuit** | |

Debtor    **Belmont Trading Co., Inc.**                          Case number *(If known)* _____
          Name

**has been filed)**

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
      **Loans to shareholders the nature and amount is currently unknown as the Debtor's CPA has not released the 2022 tax return due to a balance owed. The Debtor's tax returns are complex due to multinational subsidiaries and foreign taxes.  Investigation continues as to the nature and amount of the balance.**                          **Unknown**

78.   **Total of Part 11.**                                                        **$0.00**

      Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ☑ No
      ☐ Yes

Debtor    **Belmont Trading Co., Inc.**                    Case number *(If known)* _____
          Name

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $37,999.11 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $38,188.85 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $332,730.37 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $1,339,071.44 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $61,775.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $266,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $300,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $200,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $2,575,764.77 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $2,575,764.77 |



## Inventory Valuation
## By Vendor

| Vendor | Quantity | Cost | Vendor Name |
|--------|----------|------|-------------|
| BST001 | 2,640 | $ 59,277.28 | B-Stock Solutions, Inc. |
| DIR002 | 2 | $ 12.00 | Direct Liquidation LLP |
| ESC001 | 3 | $ 31.84 | eSCO Processing and Recycling, LLC |
| HEW003 | 32 | $ 2,188.00 | Hewlett Packard Enterprise Company |
| SEC003 | 1 | $ - | Secured Tech Solutions, LLC |
| USC003 | 32 | $ 145.88 | U.S. Cellular |

| | $ 61,655.00 |
|---|---|

**Inventory Valuation**
**By Lot, Product Family, Location**

Report As of Date 08/31/23
Report Date 9/11/2023 3:38:42 PM

| Vendor | Lot No | Product Family | Quantity | Cost | AMAZON | BG | BTW | DELL | DUBAI | EBAY | ELT | HOLD | HP | MEXICO | MOBILITY | NB | NOSELL | NS-SERVICE | OEM | PB | PENDING | RMA | SCOTLAND | SCSI | SIPI | TEST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BST001 | 17515 | LCD SCREEN | 2 | $ - | | | | | | | | | | | | | | | | | | | | | | |
| BST001 | 17516 | LCD SCREEN | 1 | $ 20.00 | | | | | | $ 20.00 | | | | | | | | | | | | | | | | |
| BST001 | 17528 | LCD SCREEN | 3 | $ - | | | | | | | | | | | | | | | | | | | | | | |
| BST001 | 17588 | LCD SCREEN | 1 | $ 20.00 | | | | | | $ 20.00 | | | | | | | | | | | | | | | | |
| BST001 | 17604 | LCD SCREEN | 1 | $ 30.00 | | | | | | $ 30.00 | | | | | | | | | | | | | | | | |
| BST001 | 18000 | POWER ADAPTER | 2 | $ 2.00 | | | | | | | | | | | | | | | | $ 2.00 | | | | | |
| BST001 | 18186 | POWER ADAPTER | 1 | $ 5.00 | | $ 5.00 | | | | | | | | | | | | | | | | | | | |
| BST001 | 18341 | POWER ADAPTER | 17 | $ 75.00 | | | | | | | | | | | | $ 75.00 | | | | | | | | | |
| BST001 | 18342 | LCD MONITORS | 1 | $ 36.00 | | | | | | $ 36.00 | | | | | | | | | | | | | | | | |
| BST001 | 18376 | POWER ADAPTER | 15 | $ 45.00 | | | | | | $ 12.00 | | | | | | $ 33.00 | | | | | | | | | |
| BST001 | 18387 | POWER ADAPTER | 24 | $ 72.00 | | | | | | | | | | | | $ 72.00 | | | | | | | | | |
| BST001 | 18405 | POWER ADAPTER | 13 | $ 39.00 | | | | | | | | | | | | $ 39.00 | | | | | | | | | |
| BST001 | 18406 | POWER ADAPTER | 25 | $ 75.00 | | | | | | | | | | | | $ 75.00 | | | | | | | | | |
| BST001 | 18419 | POWER ADAPTER | 9 | $ 27.00 | | | | | | | | | | | | $ 27.00 | | | | | | | | | |
| BST001 | 18420 | POWER ADAPTER | 20 | $ 60.00 | | | | | | | | | | | | $ 60.00 | | | | | | | | | |
| BST001 | 18470 | POWER ADAPTER | 15 | $ 45.00 | | | | | | $ 3.00 | | | | | | $ 42.00 | | | | | | | | | |
| BST001 | 18511 | POWER ADAPTER | 28 | $ 84.00 | | | | | | | | | | | | $ 84.00 | | | | | | | | | |
| BST001 | 18512 | POWER ADAPTER | 28 | $ 84.00 | | | | | | $ 12.00 | | | | | | $ 72.00 | | | | | | | | | |
| BST001 | 18523 | POWER ADAPTER | 17 | $ 51.00 | | | | | | | | | | | | $ 51.00 | | | | | | | | | |
| BST001 | 18524 | POWER ADAPTER | 21 | $ 63.00 | | | | | | | | | | | | $ 63.00 | | | | | | | | | |
| BST001 | 18525 | POWER ADAPTER | 1 | $ 3.00 | | | | | | | | | | | | $ 3.00 | | | | | | | | | |
| BST001 | 18526 | POWER ADAPTER | 20 | $ 60.00 | | | | | | $ 18.00 | | | | | | $ 42.00 | | | | | | | | | |
| BST001 | 19213 | SECURITY SYSTEM | 1 | $ 20.00 | | | | | | $ 20.00 | | | | | | | | | | | | | | | | |
| BST001 | 19215 | SECURITY CAMERA | 1 | $ 5.00 | | | | | | | | | | | | | | | | | | | | $ 5.00 | | | |
| BST001 | 19246 | NETWORKING | 1 | $ 10.00 | | | | | | | | | | | | $ 10.00 | | | | | | | | | |
| BST001 | 19246 | SECURITY SYSTEM | 2 | $ 30.00 | | | | | | $ 30.00 | | | | | | | | | | | | | | | | |
| BST001 | 19293 | MISC.ITEMS | 1 | $ 10.00 | | | | | | $ 10.00 | | | | | | | | | | | | | | | | |
| BST001 | 19296 | LCD MONITORS | 2 | $ 40.00 | | | | | | | | | | | | $ 40.00 | | | | | | | | | |
| BST001 | 19296 | POWER ADAPTER | 2 | $ 6.00 | | | | | | | | | | | | $ 6.00 | | | | | | | | | |
| BST001 | 19315 | ACCESSORIES | 1 | $ 10.00 | | | | | | | | | | | | $ 10.00 | | | | | | | | | |
| BST001 | 19316 | NETWORKING | 1 | $ 5.00 | | | | | | | | | | | | $ 5.00 | | | | | | | | | |
| BST001 | 19360 | ACCESSORIES | 2 | $ - | | | | | | | | | | | | | | | | | | | | | | |
| BST001 | 19360 | MISC.ITEMS | 2 | $ - | | | | | | | | | | | | | | | | | | | | | | |
| BST001 | 19360 | SECURITY CAMERA | 32 | $ 270.00 | | | | | | $ 170.00 | | | | | | $ 100.00 | | | | | | | | | |
| BST001 | 19360 | SECURITY SYSTEM | 4 | $ - | | | | | | | | | | | | | | | | | | | | | | |
| BST001 | 19380 | SECURITY CAMERA | 10 | $ 100.00 | | | | | | $ 100.00 | | | | | | | | | | | | | | | | |
| BST001 | 19380 | SECURITY SYSTEM | 5 | $ 90.00 | | | 10.00 | | | $ 30.00 | | | | | | $ 50.00 | | | | | | | | | |
| BST001 | 19392 | ACCESSORIES | 6 | $ 32.88 | | | | | | | | | | | | $ 32.88 | | | | | | | | | |
| BST001 | 19392 | NETWORKING | 4 | $ 21.92 | | | | | | $ 5.48 | | | | | | $ 16.44 | | | | | | | | | |
| BST001 | 19392 | SECURITY CAMERA | 220 | $ 1,867.16 | | | | | | $ 52.88 | | | | | | $ 1,814.28 | | | | | | | | | |
| BST001 | 19392 | SECURITY SYSTEM | 30 | $ 164.40 | 21.92 | | | | | $ 21.92 | | | | | | $ 120.56 | | | | | | | | | |
| BST001 | 19404 | ACCESSORIES | 2 | $ 6.00 | | | | | | | | | | | | $ 6.00 | | | | | | | | | |
| BST001 | 19404 | NETWORKING | 3 | $ 30.00 | | | | | | | | | | | | $ 30.00 | | | | | | | | | |
| BST001 | 19404 | SECURITY CAMERA | 170 | $ 850.00 | 20.00 | | | | | $ 55.00 | | | | | | $ 775.00 | | | | | | | | | |
| BST001 | 19404 | SECURITY SYSTEM | 49 | $ 1,684.13 | | 103.11 | | | | $ 206.22 | | | | | | $ 1,374.80 | | | | | | | | | |
| BST001 | 19405 | ACCESSORIES | 10 | $ 50.00 | | | | | | | | | | | | $ 50.00 | | | | | | | | | |
| BST001 | 19405 | NETWORKING | 14 | $ 308.00 | | | | | | $ 66.00 | | | | | | $ 242.00 | | | | | | | | | |
| BST001 | 19405 | SECURITY CAMERA | 226 | $ 2,138.00 | | | 38.00 | | | $ 219.00 | | | | | | $ 1,881.00 | | | | | | | | | |
| BST001 | 19405 | SECURITY SYSTEM | 60 | $ 1,553.00 | | | 78.00 | | | $ 282.00 | | | | | | $ 1,193.00 | | | | | | | | | |
| BST001 | 19451 | ACCESSORIES | 23 | $ 2,008.67 | | | | | | | | | | | | $ 2,008.67 | | | | | | | | | |
| BST001 | 19451 | KEYBOARD | 2 | $ 269.33 | | | | | | | | | | | | $ 269.33 | | | | | | | | | |
| BST001 | 19451 | LAPTOP | 8 | $ 5,706.21 | | | | | | | | | | | | $ 5,706.21 | | | | | | | | | |
| BST001 | 19451 | PHONE ACCESSORIES | 28 | $ 2,049.62 | | | | | | $ 1,830.50 | | | | | | | | | | | | $ 219.12 | | | | |
| BST001 | 19453 | SMARTWATCHES | 2 | $ 199.94 | | | | | | | | | | | | | | $ 199.94 | | | | | | | |
| BST001 | 19463 | ACCESSORIES | 3 | $ - | | | | | | | | | | | | | | | | | | | | | | |
| BST001 | 19463 | NETWORKING | 8 | $ 39.00 | | | | | | $ 15.00 | | | | | | $ 24.00 | | | | | | | | | |
| BST001 | 19463 | SECURITY CAMERA | 278 | $ 3,146.00 | 284.00 | | | | | $ 390.00 | | | | | | $ 2,472.00 | | | | | | | | | |
| BST001 | 19463 | SECURITY SYSTEM | 7 | $ 188.10 | | | | | | $ 136.00 | | | | | | $ 52.10 | | | | | | | | | |
| BST001 | 19464 | ACCESSORIES | 55 | $ 165.00 | | | | | | | | | | | | $ 165.00 | | | | | | | | | |
| BST001 | 19464 | CHARGER | 3 | $ 9.00 | | | | | | | | | | | | $ 9.00 | | | | | | | | | |
| BST001 | 19474 | HARD DRIVE | 9 | $ 110.00 | | | | | | $ 110.00 | | | | | | | | | | | | | | | | |
| BST001 | 19474 | KEYBOARD | 4 | $ 80.00 | | | | | | | | | | | | $ 80.00 | | | | | | | | | |
| BST001 | 19474 | MOTHERBOARD | 2 | $ - | | | | | | | | | | | | | | | | | | | | | | |
| BST001 | 19474 | NETWORK INTERFACE CA | 9 | $ 45.00 | | | | | | | | | | | | $ 45.00 | | | | | | | | | |
| BST001 | 19474 | POWER ADAPTER | 7 | $ 60.00 | | | | | | | | | | | | $ 60.00 | | | | | | | | | |
| BST001 | 19474 | SYSTEM | 2 | $ 2,917.50 | | | | | | | | | | | | $ 2,917.50 | | | | | | | | | |
| BST001 | 19481 | FAN | 4 | $ 12.00 | | | | | | | | | | | | $ 12.00 | | | | | | | | | |
| BST001 | 19481 | GAMING CONSOLE | 27 | $ 1,011.00 | | | | | | $ 180.00 | | | | | | $ 831.00 | | | | | | | | | |
| BST001 | 19481 | HARD DRIVE | 28 | $ 606.00 | | | | | | | | | | | | $ 606.00 | | | | | | | | | |
| BST001 | 19481 | HEAT SINK | 1 | $ 80.00 | | | | | | | | | | | | $ 80.00 | | | | | | | | | |
| BST001 | 19481 | LAPTOP | 13 | $ 2,600.00 | | | | | | $ 2,000.00 | | | | | | $ 600.00 | | | | | | | | | |
| BST001 | 19481 | LCD SCREEN | 11 | $ 1,060.00 | | | | | | $ 200.00 | | | | | | $ 860.00 | | | | | | | | | |
| BST001 | 19481 | MOTHERBOARD | 12 | $ 860.00 | | | | | | | | | | | | $ 860.00 | | | | | | | | | |
| BST001 | 19481 | NETWORK INTERFACE CA | 13 | $ 39.00 | | | | | | | | | | | | $ 39.00 | | | | | | | | | |
| BST001 | 19481 | NETWORKING | 3 | $ 180.00 | | | | | | | | | | | | $ 180.00 | | | | | | | | | |

| | | | Qty | Amount | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BST001 | 19481 | POWER SUPPLY | 1 | $ 30.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| BST001 | 19481 | SYSTEM | 1 | $ 7,687.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,687.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| BST001 | 19489 | NETWORKING | 13 | $ 141.70 | $ - | $ - | $ - | $ - | $ 130.80 | $ - | $ 10.90 | $ - | $ - | $ - | $ - | $ - | $ - |
| BST001 | 19489 | SECURITY CAMERA | 446 | $ 4,582.80 | $ 20.00 | $ - | $ - | $ - | $ 732.80 | $ - | $ 3,830.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| BST001 | 19489 | SECURITY SYSTEM | 2 | $ 20.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 20.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| BST001 | 19504 | LAPTOP | 6 | $ 3,588.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,588.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| BST001 | 19504 | SYSTEM | 2 | $ 1,117.00 | $ - | $ - | $ - | $ - | $ 208.00 | $ - | $ 909.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| BST001 | 19510 | ACCESSORIES | 9 | $ 55.00 | $ - | $ - | $ - | $ - | $ 55.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| BST001 | 19510 | CAMERA | 1 | $ 500.00 | $ - | $ - | $ - | $ - | $ 500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| BST001 | 19510 | HARD DRIVE | 1 | $ 5.00 | $ - | $ 5.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| BST001 | 19510 | NETWORKING | 9 | $ 110.00 | $ - | $ - | $ - | $ - | $ 70.00 | $ - | $ 40.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| BST001 | 19510 | SECURITY CAMERA | 383 | $ 3,410.00 | $ - | $ - | $ - | $ - | $ 2,970.00 | $ - | $ 440.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| BST001 | 19510 | SECURITY SYSTEM | 62 | $ 1,672.00 | $ - | $ - | $ - | $ - | $ 1,672.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| BST001 | 19543 | SYSTEM | 6 | $ 2,058.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,058.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| DIR002 | 18038 | POWER SUPPLY | 1 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| DIR002 | 18099 | POWER SUPPLY | 1 | $ 12.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.00 | $ - | $ - | $ - | $ - |
| ESC001 | 19222 | CELL PHONE | 1 | $ 11.84 | $ - | $ - | $ - | $ - | $ - | $ 11.84 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ESC001 | 19230 | HARD DRIVE | 2 | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| HEW003 | 19414 | HD CONTROLLER CARDS | 8 | $ 520.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 65.00 | $ - | $ - | $ 455.00 | $ - | $ - | $ - |
| HEW003 | 19455 | HARD DRIVE | 7 | $ 818.00 | $ - | $ - | $ - | $ - | $ 706.00 | $ - | $ 112.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| HEW003 | 19455 | HD CONTROLLER CARDS | 17 | $ 850.00 | $ - | $ - | $ - | $ - | $ 850.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| SEC003 | 19285 | MISC. SCRAP | 1 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| USC003 | 17431 | FAN | 7 | $ 52.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 52.10 | $ - | $ - | $ - | $ - |
| USC003 | 17431 | NETWORKING | 25 | $ 93.78 | $ - | $ - | $ - | $ - | $ - | $ - | $ 93.78 | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | $ 60,993.08 | $ 575.03 | $ 5.00 | $ - | $ - | $ 14,195.60 | $ 211.78 | $ 45,166.67 | $ - | $ 159.88 | $ 679.12 | $ - | $ - | $ - |

EXHIBIT TO SCHEDULE B  Line 21
Items received but not yet processed

| Vendor No | Vendor Name | Lot No | Description | Weight, Lbs |
|-----------|-------------|--------|-------------|-------------|
| SIP001 | Sipi Metals Corporation | B630 | Server Boards L-Socket | 278 |
| SIP001 | Sipi Metals Corporation | B630 | Server Boards Non-Socket | 1,334 |
| SIP001 | Sipi Metals Corporation | B631 | PCI Cards | 717 |
| SIP001 | Sipi Metals Corporation | B631 | Server Boards L-Socket | 2,016 |
| SIP001 | Sipi Metals Corporation | B631 | Server Boards Non-Socket | 2,399 |
| SIP001 | Sipi Metals Corporation | B633 | Server Boards | 492 |
| SIP001 | Sipi Metals Corporation | B633 | Server Boards L-Socket | 168 |
| SIP001 | Sipi Metals Corporation | B634 | PC P3 | 1,015 |
| SIP001 | Sipi Metals Corporation | B635 | Telecom Boards | 1,528 |
| SIP001 | Sipi Metals Corporation | B637 | Cables | 4,959 |
| SIP001 | Sipi Metals Corporation | B638 | Laptops | 3,443 |
| SIP001 | Sipi Metals Corporation | B639 | CPUs | 1,155 |
| SIP001 | Sipi Metals Corporation | B640 | Laptops | 2,128 |
| SIP001 | Sipi Metals Corporation | B641 | RAM | 772 |
| SIP001 | Sipi Metals Corporation | B642 | Server Boards | 982 |
| SIP001 | Sipi Metals Corporation | B643 | PCI Cards | 906 |
| SIP001 | Sipi Metals Corporation | B646 | Telecom Boards | 2,059 |
| SIP001 | Sipi Metals Corporation | B647 | Server Boards | 1,722 |
| SIP001 | Sipi Metals Corporation | B648 | CD/DVD Boards | 1,668 |
| SIP001 | Sipi Metals Corporation | B649 | Modem Boards | 4,503 |
| SIP001 | Sipi Metals Corporation | B650 | LCD Back Plane Boards | 2,643 |
| SIP001 | Sipi Metals Corporation | B651 | PCI Cards | 528 |
| SIP001 | Sipi Metals Corporation | B652 | Cut Server Boards | 42,698 |

| Vendor No | Vendor Name | Lot No | Description | Quantity |
|---|---|---|---|---|
| BTR001 | BT Recycling Solutions | M1500-M1506 | Misc material for processing | 26,927 |

| Vendor No | Vendor Name | Lot No | Description | Quantity | Weight, Lbs. |
|---|---|---|---|---|---|
| SAK001 | Sakon/Amedisys | 19448 | Cell phones for processing | 1 | |
| SAK001 | Sakon/Amedisys | 19552 | Cell phones for processing | 42 | |
| SAK001 | Sakon/Amedisys | 19552 | Tablets for processing | 102 | |
| SEC004 | SecondLifeMac | 19247 | Tablets for processing | 6 | |
| SEC004 | SecondLifeMac | 19430 | Tablets for processing | 20 | |
| SEC004 | SecondLifeMac | 19450 | Tablets for processing | 1 | |
| SEC004 | SecondLifeMac | 19452 | Tablets for processing | 1 | |
| SEC004 | SecondLifeMac | 19454 | Tablets for processing | 1 | |
| SEC004 | SecondLifeMac | 19480 | MacBook for processing | 1 | |
| SEC004 | SecondLifeMac | 19486 | MacMini for processing | 1 | |
| SEC004 | SecondLifeMac | 19513 | Tablets for processing | 1 | |
| SEC004 | SecondLifeMac | 19525 | Tablets for processing | 31 | |
| SEC004 | SecondLifeMac | 19551 | Tablets for processing | 1323 | |
| SEC004 | SecondLifeMac | 19556 | MacMini for processing | 5 | |
| EAS002 | Eastlink International Industrial Ltd. | E854 | Phones for processing | 311 | |
| EAS002 | Eastlink International Industrial Ltd. | E856 | Phones for processing | 1219 | |
| EAS002 | Eastlink International Industrial Ltd. | E857 | Phones for processing | 703 | |
| EAS002 | Eastlink International Industrial Ltd. | E859 | Phones for processing | 1085 | |
| DAT010 | Datamax Services, Inc. | 19417 | Misc material for sorting and recycling | | 2,500 |
| DAT010 | Datamax Services, Inc. | 19432 | Misc material for sorting and recycling | | 715 |
| DAT010 | Datamax Services, Inc. | 19433 | Misc material for sorting and recycling | | 2,226 |
| DAT010 | Datamax Services, Inc. | 19457 | Misc material for sorting and recycling | | 249 |
| DAT010 | Datamax Services, Inc. | 19458 | Misc material for sorting and recycling | | 373 |
| DAT010 | Datamax Services, Inc. | 19483 | Misc material for sorting and recycling | | 1,991 |
| DAT010 | Datamax Services, Inc. | 19484 | Misc material for sorting and recycling | | 1,136 |
| DAT010 | Datamax Services, Inc. | 19491 | Misc material for sorting and recycling | | 1,300 |
| DAT010 | Datamax Services, Inc. | 19505 | Misc material for sorting and recycling | | 1,696 |
| DAT010 | Datamax Services, Inc. | 19506 | Misc material for sorting and recycling | | 482 |
| DAT010 | Datamax Services, Inc. | 19508 | Misc material for sorting and recycling | | 361 |
| DAT010 | Datamax Services, Inc. | 19515 | Misc material for sorting and recycling | | 485 |
| DAT010 | Datamax Services, Inc. | 19516 | Misc material for sorting and recycling | | 500 |

| Vendor No | Vendor Name | Lot No | Description | Weight, Lbs. |
|---|---|---|---|---|
| SCH003 | Schupan Asset Management | 19386 | Misc material for processing | 900 |
| ERI002 | Ericsson, Inc. | 19511 | Misc material for sorting and recycling | 7,907 |
| ERI002 | Ericsson, Inc. | 19550 | Misc material for sorting and recycling | 48,762 |
| ERI002 | Ericsson, Inc. | 19545 | Misc material for sorting and recycling | 1,108 |
| ERI002 | Ericsson, Inc. | BZ1946 | Misc material for sorting and recycling | 3,690 |
| EWA001 | EWASTE+ | 19490 | LCDs | 463 |
| BRI008 | Bristol Electronics | 19546 | Misc material for processing | 8,000 |

| Vendor No_ | Vendor Nam | Item No_ | Location Code | Quantity_Ile | Quantity_Reserved | Lot No_ | Product Family | Form Factor | Interface | Manufacturer | Mfg Part No_ | Condition | Storage Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUG001 | Augmedics Inc. | DOCKING STATION-0010 | AMAZON | 31 | - | 19345 | DOCKING STATION | | | TEGUAR | AIMVSD02001-T | NEW | |
| AUG001 | Augmedics Inc. | LAPTOP-0005 | AMAZON | 2 | - | 19345 | LAPTOP | | | TEGUAR | TMT-4391-08 | NEW | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,700 | - | 19323 | MISC IC | | | ON SEMICOND. | MMBT3904LT1 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,000 | - | 19323 | MISC IC | | | PHILIPS | BAS70-06 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,700 | - | 19323 | MISC PASSIVE COMP | | | AMP | 607758-8 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 800 | - | 19323 | MISC PASSIVE COMP | | | JACKCON CAPAC. | LKP681M100V223O | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,500 | - | 19323 | MISC PASSIVE COMP | | | MURATA | CSA3.58MGU300AB-TF | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19323 | MISC PASSIVE COMP | | | NICHICON | UUX1C101MNT1GS | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 450 | - | 19323 | MISC PASSIVE COMP | | | SEIKO/EPSON CORP. | MA-506 14.31818MHZ | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,280 | - | 19323 | MISC IC | | | JSMC | HBR10100S | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,000 | - | 19323 | MISC IC | | | PHILIPS | PMBZ5240B | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 200 | - | 19323 | MISC IC | | | PULSE | PE-68050L | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,700 | - | 19323 | MISC IC | | | ROHM | DTC143ZE-TL | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,700 | - | 19323 | MISC IC | | | ROHM | DTD1132K | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,200 | - | 19323 | MISC IC | | | SEMIC | CS3815E0 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19323 | MISC PASSIVE COMP | | | MOTOROLA | MMSZ5245BT1 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19323 | MISC PASSIVE COMP | | | ROHM | 1N5254B | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 700 | - | 19323 | MISC IC | | | TEAPO ELECTRONIC | VEV156M035SOANC01K | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 5,800 | - | 19323 | MISC IC | | | DIODES INCORP. | BZX84C2V7R-DK | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 300 | - | 19323 | MISC IC | | | FAIRCHILD SEMICON. | 4N35S | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,700 | - | 19323 | MISC IC | | | ON SEMICOND. | BC856ALT1 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19323 | MISC IC | | | ON SEMICOND. | MUN2132T1 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,900 | - | 19323 | MISC IC | | | PHILIPS | BATS4S | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,900 | - | 19323 | MISC IC | | | VISHAY | BZX84C27-GS08 77 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19323 | MISC IC | | | ROHM | SST3906 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19323 | MISC PASSIVE COMP | | | MOTOROLA | 1N4001RL | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,400 | - | 19323 | MISC PASSIVE COMP | | | MOTOROLA | MMBT3904WT1 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19323 | MISC PASSIVE COMP | | | MOTOROLA | MMBT4403T1 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,500 | - | 19323 | MISC PASSIVE COMP | | | MOTOROLA | MMSZ5221BT1 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,500 | - | 19323 | MISC PASSIVE COMP | | | MURATA | DE0705-996R471K1KV | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19323 | MISC PASSIVE COMP | | | MURATA | RGLD3Y561G-T21 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,500 | - | 19323 | MISC IC | | | DIODES INCORP. | BZX84C15R-DK | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19323 | MISC IC | | | NXP SEMICONDUCTOR | BZX84-C3V6 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 500 | - | 19323 | MISC IC | | | ON SEMICOND. | NC7S00M5X | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19323 | MISC IC | | | ROHM | MMST3906 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19323 | MISC PASSIVE COMP | | | DIAMOND ELECTR. | 004.009.0000013 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 370 | - | 19323 | MISC PASSIVE COMP | | | FAIRCHILD SEMICOND | MB6S | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,900 | - | 19323 | MISC IC | | | NXP SEMICONDUCTOR | BZX84-C4V3 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,400 | - | 19323 | MISC IC | | | ON SEMICOND. | BC847BLT1 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,800 | - | 19323 | MISC IC | | | ON SEMICOND. | MMBT3904WT1 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,500 | - | 19323 | MISC IC | | | PHILIPS | PMBZ5231B | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 500 | - | 19323 | MISC IC | | | PHILIPS | BCX55-16 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,000 | - | 19323 | MISC IC | | | PHILIPS | BF998 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,900 | - | 19323 | MISC IC | | | VISHAY | 2N7002E-T1-E3 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 380 | - | 19323 | MISC PASSIVE COMP | | | BEAU INTERCON. | 8705-1201-010A | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 210 | - | 19323 | MISC PASSIVE COMP | | | MURATA | PLH11A8002R2P01B | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19323 | MISC PASSIVE COMP | | | TDK | SPT0203A-220K-7 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,500 | - | 19323 | MISC IC | | | DIODES INCORP. | MMBT2222AR-DK | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,000 | - | 19323 | MISC IC | | | MOTOROLA | MMBZ5246BLT1 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,600 | - | 19323 | MISC IC | | | NXP SEMICONDUCTOR | BZX84-C10,215 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 5,500 | - | 19323 | MISC IC | | | VISHAY | BAV70-7-DK | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,500 | - | 19323 | MISC IC | | | ROHM | DTC143TU T106 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 500 | - | 19323 | MISC IC | | | TEMIC | BZM55C7V5-TR | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 900 | - | 19323 | MISC IC | | | VISHAY | BAV99-7-DK | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19323 | MISC IC | | | DIODES INCORP. | MMBT3906R-DK | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,400 | - | 19323 | MISC IC | | | FAIRCHILD SEMICON. | MMBT2222A | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,400 | - | 19323 | MISC IC | | | MOTOROLA | MMBZ5230BLT1 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,900 | - | 19323 | MISC IC | | | DIODES INCORP. | BZX84C5V6R-DK | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,500 | - | 19323 | MISC IC | | | ROHM | DTA144EK-T96 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 800 | (800) | 19323 | MISC IC | | | ON SEMICOND. | MMBT3904LT1G | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 40,000 | - | 19323 | MISC PASSIVE COMP | | | ITT SEMICOND. | 1N5256B | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,600 | - | 19323 | MISC PASSIVE COMP | | | LELON | REA220M1ESA-0511 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,500 | - | 19323 | MISC PASSIVE COMP | | | MURATA | DE0405-979SL220J2K | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19323 | MISC PASSIVE COMP | | | RUBYCON | VNC1H-P42216ZCFDJX00 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,250 | - | 19323 | MISC PASSIVE COMP | | | TAITRON | 1NS820 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19323 | MISC PASSIVE COMP | | | KEMET | C0402C101J3GAC7867 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,500 | - | 19323 | MISC PASSIVE COMP | | | MOTOROLA | 1NS821RL | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19323 | MISC PASSIVE COMP | | | MURATA | DE0707-486R221K1K | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19323 | MISC PASSIVE COMP | | | MURATA | RGLD4Y271G-T21 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19323 | MISC PASSIVE COMP | | | MURATA | RGLD7X471J-T21 | UN | |

| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19323 | MISC PASSIVE COMP | | PLETRONICS | SM42BH-18-22.1184M | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 32,000 | - | 19323 | MISC PASSIVE COMP | | TDK | EL0606RA-100K | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 130 | - | 19323 | MISC PASSIVE COMP | | KNOWLES SYFER | 0805V0S001D4KXT | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 200 | - | 19323 | MISC PASSIVE COMP | | LELON | OVX271M1DTR-0812 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | 1N758ARL | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19323 | MISC PASSIVE COMP | | MURATA | DD09-959B22X500 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 14,000 | - | 19323 | MISC PASSIVE COMP | | MURATA | DD350-999BC103M50 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,800 | - | 19323 | MISC PASSIVE COMP | | NIPPON CHEMI-CON | KME25VB331M10X12.5 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19323 | MISC PASSIVE COMP | | RUBYCON | 50YXF220MEFCT810X16 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,700 | - | 19323 | MISC PASSIVE COMP | | GSI | 1N6288A 1.5KE51A | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19323 | MISC PASSIVE COMP | | KSS | CX-5F-20400KHZ | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,700 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | 1N5230BRL | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 24,000 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | 1N5234BRL | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19323 | MISC PASSIVE COMP | | MURATA | RGLD4X223J-T21 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 800 | - | 19323 | MISC PASSIVE COMP | | SURGE | YP0AC102X080DAFD7B | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 18,000 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | 1N5228ARL | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 48 | - | 19323 | MISC PASSIVE COMP | | RENCO | RLTI-1115 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,500 | - | 19323 | MISC IC | | ON SEMICOND. | BCW32 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,200 | - | 19323 | MISC IC | | TOSHIBA | TC7W32FK | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,000 | - | 19323 | MISC IC | | TXC CORPORATION | 9C14700086 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,900 | - | 19323 | MISC IC | | VISHAY | BAT54 E9 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,000 | - | 19323 | MISC IC | | VISHAY | BZX84C51 E9 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,500 | - | 19323 | MISC IC | | FAIRCHILD SEMICON. | MMBT2907A | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,400 | - | 19323 | MISC IC | | MOTOROLA | MMBZ5232BLT1 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 5,000 | - | 19323 | MISC IC | | ROHM | DAN202K | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 50 | - | 19323 | MISC PASSIVE COMP | | AMP | 503948-S 00 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,200 | - | 19323 | MISC PASSIVE COMP | | BIVAR.INC. | SM1204SBWC | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 975 | - | 19323 | MISC PASSIVE COMP | | ISI | DR2-152K-F | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19323 | MISC PASSIVE COMP | | MURATA | RGLD5X472G-032-T21 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19323 | MISC PASSIVE COMP | | NICHICON | URY2C330MHR1TI | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 80 | - | 19323 | MISC PASSIVE COMP | | BEAU INTERCON. | 946806 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 7,927 | - | 19323 | MISC PASSIVE COMP | | BEL FUSE | S553-2940-09 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19323 | MISC PASSIVE COMP | | DIODES INCORP. | LL4148 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19323 | MISC PASSIVE COMP | | MURATA | RGLD8X223J-T21 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19323 | MISC PASSIVE COMP | | NICHICON | UVX1C101MPA1TA | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,070 | - | 19323 | MISC IC | | FLOETH | D14ACT-X4090 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,600 | - | 19323 | MISC IC | | KEC | KTC3876S-Y-RTK | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 4,600 | - | 19323 | MISC IC | | ON SEMICOND. | BZX84C68 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,000 | - | 19323 | MISC IC | | ROHM | RB715FT106 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 370 | - | 19323 | MISC IC | | VALOR ELECTR. | SF1043 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | 1N4934 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,800 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | MMBZ5L32BLT1 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 8,000 | - | 19323 | MISC PASSIVE COMP | | NICHICON | UVX1C101MEA1TA | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19323 | MISC PASSIVE COMP | | PHILIPS | CPC-C1-100V-N15 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,900 | - | 19323 | MISC PASSIVE COMP | | VISHAY | SOMC-1601 4.7K | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,000 | - | 19323 | MISC IC | | PHILIPS | PMBTA14 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 400 | - | 19323 | MISC IC | | PHILIPS | PZT3904 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19323 | MISC IC | | MOTOROLA | MMSZ4685T1 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,800 | - | 19323 | MISC IC | | ROHM | DTA114EK-WT-T147 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 8,190 | - | 19323 | MISC IC | | VALOR ELECTR. | PT3817 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19323 | MISC PASSIVE COMP | | DIODES INCORP. | ZMM5227B | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 14,800 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | 1N5818RL | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | 1N6282 1.5KE30 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | BZX55C5V6RL | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19323 | MISC PASSIVE COMP | | MURATA | RGLD9X152J-T21 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,000 | - | 19323 | MISC IC | | MICROSEMI CORP. | MMBD7000-T | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19323 | MISC IC | | ON SEMICOND. | MMBT4403LT3 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,500 | - | 19323 | MISC IC | | PHILIPS | PM8F4392 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,600 | - | 19323 | MISC IC | | ROHM | LB-602VAGI | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19323 | MISC IC | | SIEMENS | BAS 70-04 E-6327 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,500 | - | 19323 | MISC IC | | VISHAY | BZX84C2V7 E9 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19323 | MISC IC | | DIODES INCORP. | BAV99-7-F | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19323 | MISC IC | | PANASONIC | DMC266010R | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,200 | - | 19323 | MISC IC | | ROHM | RSZ5235B | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 800 | - | 19323 | MISC IC | | VISHAY | 2N7002K | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19323 | MISC PASSIVE COMP | | KINSEKI | CX-5F 4147. 2 KHZ | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 24 | - | 19323 | MISC PASSIVE COMP | | RENCO | RLTI-1108 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,175 | - | 19323 | MISC PASSIVE COMP | | TXC | TCX035S | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 160 | - | 19323 | MISC PASSIVE COMP | | BEAU INTERCON. | 9468-0601-0000 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,500 | - | 19323 | MISC PASSIVE COMP | | EPCOS | B37987-M1473-K 54 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,300 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | 1N4933RL | UN | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,000 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | MMSZ5246BT1 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 7,500 | - | 19323 | MISC PASSIVE COMP | | MURATA | CSAC2.09MGCM-TC | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19323 | MISC PASSIVE COMP | | TOYOCOM | 19750122 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,000 | - | 19323 | MISC PASSIVE COMP | | VISHAY | 1N4148-T | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19323 | MISC PASSIVE COMP | | VISHAY | 1N5392 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,500 | - | 19323 | MISC IC | | DIODES INCORP. | BZX84C30R-DK | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 5,300 | - | 19323 | MISC IC | | NXP SEMICONDUCTOR | BZX84-C3V0 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 5,500 | - | 19323 | MISC IC | | NXP SEMICONDUCTOR | BZX84-C8V2 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,000 | - | 19323 | MISC IC | | ON SEMICOND. | SMBD1022LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,000 | - | 19323 | MISC IC | | STM | MMBTA42 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 4,000 | - | 19323 | MISC IC | | DIODES INCORP. | BZX84C8V2R-DK | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,500 | - | 19323 | MISC IC | | FAIRCHILD SEMICOND | BAS16 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19323 | MISC IC | | FAIRCHILD SEMICOND | BAV74 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,000 | - | 19323 | MISC IC | | CENTRAL SEMICON | CMP5H-3 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,970 | - | 19323 | MISC IC | | FLOETH | D14T-X3090 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19323 | MISC IC | | ON SEMICOND. | BZX84C13LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,500 | - | 19323 | MISC IC | | ON SEMICOND. | MMBD914LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,400 | - | 19323 | MISC IC | | ROHM | DTA143EKAL T146 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 400 | - | 19323 | MISC PASSIVE COMP | | DIODES INCORP. | 6A2-B | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 19,800 | - | 19323 | MISC PASSIVE COMP | | KYOCERA | KBR-480YTR | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,000 | - | 19323 | MISC IC | | EM MICROELECTRONIC | EM6352X5P5B-1.3 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 4,000 | - | 19323 | MISC IC | | ON SEMICOND. | MMBT3906LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,500 | - | 19323 | MISC IC | | VISHAY | BZX84C39N E9 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,800 | - | 19323 | MISC IC | | FAIRCHILD SEMICOND | FDLL4148 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | 1N5257BRL | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19323 | MISC PASSIVE COMP | | ROHM | 1N5235B | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,950 | - | 19323 | MISC PASSIVE COMP | | PANASONIC | ECC-R1H101KC5 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 700 | - | 19323 | MISC PASSIVE COMP | | PANASONIC | ECRJA020E11X | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,800 | - | 19323 | MISC PASSIVE COMP | | LELON | REA470M1ESA-0511 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,100 | - | 19323 | MISC PASSIVE COMP | | LELON | VEJ221M0JTR-0607S | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,700 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | BZX84C9V1LT1 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 900 | - | 19323 | MISC PASSIVE COMP | | VISHAY | SOMC-1601 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,700 | - | 19323 | MISC IC | | DIODES INCORP. | BAS16 E9 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19323 | MISC IC | | DIODES INCORP. | BAT54S-7 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,000 | - | 19323 | MISC IC | | DIODES INCORP. | BZX84C45R-DK | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,500 | - | 19323 | MISC IC | | ON SEMICOND. | MC74VHC1G66 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 900 | - | 19323 | MISC PASSIVE COMP | | DIOTEC SEMICOND. | SK33 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,900 | - | 19323 | MISC PASSIVE COMP | | NIPPON CHEMI-CON | SME50VB2R2M5X11FT | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,500 | - | 19323 | MISC PASSIVE COMP | | NIPPON INDUSTR.CO., | NACE220M16V5X5.STR13 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19323 | MISC PASSIVE COMP | | AVX | SA10ZA330JAA | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19323 | MISC PASSIVE COMP | | EPSON | MA-505 25.000000 MHZ | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19323 | MISC PASSIVE COMP | | MURATA | DE1205-979B472K1K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,800 | - | 19323 | MISC PASSIVE COMP | | ON SEMICOND. | MMSZ52 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 15,000 | - | 19323 | MISC PASSIVE COMP | | COSFREQUANCY | NB43-388-A9M6.0L16 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,500 | - | 19323 | MISC PASSIVE COMP | | ITT SEMICOND. | ZMM5231BTR | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 80,000 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | 1N5235BRL | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19323 | MISC PASSIVE COMP | | PHILIPS | 1N4148 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 7,000 | - | 19323 | MISC PASSIVE COMP | | TOYOCOM | NPS25085-80 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19323 | MISC PASSIVE COMP | | EIC | 1N5398 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19323 | MISC PASSIVE COMP | | MCC | MBR0540-TP | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,800 | - | 19323 | MISC PASSIVE COMP | | MCC | MBRX0560-TP | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19323 | MISC PASSIVE COMP | | TOYOCOM | 19750127 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 700 | - | 19323 | MISC IC | | PHILIPS | 74ABT245D | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 980 | - | 19323 | MISC IC | | TI | L324A | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,700 | - | 19323 | MISC PASSIVE COMP | | COMCHIP | CDSW4148 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,000 | - | 19323 | MISC PASSIVE COMP | | KINSEKI | CX-5F 16800.000 KHZ | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 600 | - | 19323 | MISC PASSIVE COMP | | MURATA | DE0610-487B331K3K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,500 | - | 19323 | MISC PASSIVE COMP | | MURATA | DE0705-959R221K1K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,200 | - | 19323 | MISC PASSIVE COMP | | E-SWITCH | EG1206A | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 300 | - | 19323 | MISC PASSIVE COMP | | HOSONIC ELECTR. | ESB14.3181F18D3SF | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 53,000 | - | 19323 | MISC PASSIVE COMP | | KSS | CX-5F-18000.000KHZ | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19323 | MISC PASSIVE COMP | | MOTOROLA | 1N5244BRL | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19323 | MISC PASSIVE COMP | | TDK | EL0909RR-332J-2 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 11,700 | - | 19371 | MISC IC | | S PLUS M COMPONENTS | B39700-X6994-T901 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 440 | - | 19371 | MISC PASSIVE COMP | | GE | 27L5524RC | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,200 | - | 19371 | MISC PASSIVE COMP | | MURATA | DE1010-487B221KACT4K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 180,000 | - | 19371 | MISC PASSIVE COMP | | MURATA | DEBB33A152KN2A | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 300,000 | - | 19371 | MISC IC | | PANASONIC | XPD331001MT | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 372,000 | - | 19371 | MISC IC | | ON SEMICOND. | SMBD1099T | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 29,500 | - | 19371 | MISC PASSIVE COMP | | NICHICON | UPW0J681MPH1TD | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 17,600 | - | 19371 | MISC PASSIVE COMP | | ROEDERSTEIN | MKT1813522014-3 | UN |

| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19371 | MISC PASSIVE COMP | | TECATE INDSTR | MXZZ-035/221M8X10TR13F | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 7,700 | - | 19371 | MISC PASSIVE COMP | | VALOR ELECTR. | SF4230-R | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 900,000 | - | 19371 | MISC IC | | PANASONIC | UNR9214J01MT | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19371 | MISC PASSIVE COMP | | RUBYCON | CAP-476-029 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,680 | - | 19371 | MISC PASSIVE COMP | | CMC | MPP1406370J | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,000 | - | 19371 | MISC PASSIVE COMP | | CHILISIN ELECTRONICS | SSL1306T-102M-S | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,574 | - | 19371 | MISC PASSIVE COMP | | GE | 97F6557RC | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 15,600 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECQ-E61B4B293 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 30,000 | - | 19371 | MISC PASSIVE COMP | | TDK | EL0405RA-2R2J-3 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 42,300 | - | 19371 | MISC PASSIVE COMP | | MURATA | CFW455F8 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 46,500 | - | 19371 | MISC PASSIVE COMP | | MURATA | DE506979C471K500 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19371 | MISC PASSIVE COMP | | RUBYCON | 25PK47KEFCT15X11 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 60,500 | - | 19371 | MISC PASSIVE COMP | | FRONTIER ELECTRONICS | CSN084B-4R7M | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 48,000 | - | 19371 | MISC PASSIVE COMP | | MURATA | CFU455F8 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,760 | - | 19371 | MISC PASSIVE COMP | | UNITED CHEMI-CON | 673D | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 8,500 | - | 19371 | MISC PASSIVE COMP | | FRONTIER ELECTRONICS | CSN0810B-471M | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19371 | MISC PASSIVE COMP | | FRONTIER ELECTRONICS | CSN084B-150M | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,600 | - | 19371 | MISC PASSIVE COMP | | MURATA | DE1010-487B221KACT4K-KD | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 27,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECA1VFQ681B | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 80,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ELJRE8N2JG2 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 40,000 | - | 19371 | MISC PASSIVE COMP | | TDK | SLF12575T-150M4R7 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 78,000 | - | 19371 | MISC PASSIVE COMP | | TDK | SPT0203-100J-7 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECA1EXJ1525B | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,500 | - | 19371 | MISC PASSIVE COMP | | HALO ELECTR. | TG110-S456NXTR | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 16,000 | - | 19371 | MISC PASSIVE COMP | | MURATA | CFU455D2P14 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,250 | - | 19371 | MISC PASSIVE COMP | | AVX CORPORATION | SA105C103KAA | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,500 | - | 19371 | MISC PASSIVE COMP | | FRONTIER ELECTRONICS | CSN084B-101M | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19371 | MISC PASSIVE COMP | | MURATA | DSS306-92FZ103N100 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 188,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECA1VFQ221B | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECA-1VFQ221BJ | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 40,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECA1VGE221B | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 134,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECEV0J220WR | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 64,000 | - | 19371 | MISC PASSIVE COMP | | TDK | SLF10145T-331MR54 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19371 | MISC PASSIVE COMP | | MURATA | SL101A151JAA | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 248,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECEV0J220WR | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 15,000 | - | 19371 | MISC PASSIVE COMP | | TDK | EL0405RA-4R7K-2 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 19,580 | - | 19371 | MISC IC | | FUJI | ZSK1007-01 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECEA1CU471XB | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 16,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECKD3F101KBP | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 23,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECQ-P6153N263 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,500 | - | 19371 | MISC PASSIVE COMP | | EPCOS | B41858A7227M | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19371 | MISC PASSIVE COMP | | MMD COMPONENTS | D20BA1-11.0592MHZ TR | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 18,000 | - | 19371 | MISC IC | | JUNWELL ELECTR. | 3DD13002B1H | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19371 | MISC PASSIVE COMP | | MATSUSHITA | ETQAF1R3EFK | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19371 | MISC PASSIVE COMP | | MURATA | RSL10Y104G-T21 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 21,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECGC0JB100R | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 17,500 | - | 19371 | MISC PASSIVE COMP | | CHILISIN ELECTRONICS | SSL0804T-331M | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 19,600 | - | 19371 | MISC PASSIVE COMP | | CHILISIN ELECTRONICS | SSL0804T-680M-S | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,600 | - | 19371 | MISC PASSIVE COMP | | CHILISIN ELECTRONICS | SSL0810T-331M-S | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19371 | MISC PASSIVE COMP | | NICHICON | UET1H330MPH1TD | NEW | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 11,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | G103RKF | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,000 | - | 19371 | MISC PASSIVE COMP | | MURATA | PQVPSFE107R1 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 30,500 | - | 19371 | MISC PASSIVE COMP | | MURATA | RGLD4Y274G-032 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 54,000 | - | 19371 | MISC PASSIVE COMP | | TDK | EL0405RA-2R2J | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 75,000 | - | 19371 | MISC PASSIVE COMP | | MURATA | CSA3.58MGU300FGA-TF01 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 34,000 | - | 19371 | MISC PASSIVE COMP | | TDK | EL0606RA-330J | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19371 | MISC PASSIVE COMP | | XICON | 8GSKJU | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 24,000 | - | 19371 | MISC PASSIVE COMP | | INTRA | WP90680 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 617,500 | - | 19371 | MISC PASSIVE COMP | | ON SEMICOND. | SURS5630-2T3 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 12,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECEA1CU471XB | NEW | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,100 | - | 19371 | MISC PASSIVE COMP | | CHILISIN ELECTRONICS | SSL0804T-101M-S | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,100 | - | 19371 | MISC PASSIVE COMP | | CHILISIN ELECTRONICS | SSL0804T-4R7M-S | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19371 | MISC PASSIVE COMP | | EPCOS | B41859F5107M | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 648 | - | 19371 | MISC PASSIVE COMP | | GE | 97F9675 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 24,000 | - | 19371 | MISC PASSIVE COMP | | MURATA | CFU455E2YP14 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19371 | MISC PASSIVE COMP | | MURATA | RCLD4Y332G-T21 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,000 | - | 19371 | MISC PASSIVE COMP | | TDK | SL1215-330K2R3 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,800 | - | 19371 | MISC PASSIVE COMP | | FRONTIER ELECTRONICS | CSN084B-680M | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19371 | MISC PASSIVE COMP | | MURATA | DSS306-91Y5S330 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 88,000 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECEA1EKA220B | NEW | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,000 | - | 19371 | MISC PASSIVE COMP | | SURGE COMPONENTS | 16CAE470AX | UN | |

| BRI008 | Bristol Electronic | MISC IC | NB | 11,530 | - | 19371 | MISC IC | | DELTA ELECTRONICS | DTS0584 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 57,000 | - | 19371 | MISC IC | | KINGBRIGHT | AA3022SGC-4.5SF | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 60,000 | - | 19371 | MISC PASSIVE COMP | | MURATA | C5T2.50MGWA071P-TF01 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,200 | - | 19371 | MISC PASSIVE COMP | | MURATA | DSS310-92YSS2235S0ATL4-133 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,700 | - | 19371 | MISC PASSIVE COMP | | CHILISIN ELECTRONICS | SSL0810T-102M-S | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19371 | MISC PASSIVE COMP | | MURATA | DD3809598C473M125 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,400 | - | 19371 | MISC PASSIVE COMP | | PANASONIC | ECW-H8273RJT | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 36,000 | - | 19371 | MISC IC | | TDK | SLF10145T-5R6M3R2 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 60 | - | 19462 | MISC IC | | TDK | CXA-2037 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 75 | - | 19462 | MISC IC | | COILCRAFT | MLC1260-172ML | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,520 | - | 19462 | MISC PASSIVE COMP | | MOLEX | 443001030 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 94,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | EEUFA1H821L | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 29,500 | - | 19462 | MISC PASSIVE COMP | | TDK | CD85-E2GA102MYVS | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 13,200 | - | 19462 | MISC PASSIVE COMP | | TDK | HCF0091 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 800 | - | 19462 | MISC PASSIVE COMP | | ELECTROCUBE | 223A1B155K | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 35,000 | - | 19462 | MISC PASSIVE COMP | | ELNA | DZ-2R5D475N | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECQ-E2185JFC | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19462 | MISC PASSIVE COMP | | XICON | 271-470K/REEL-RC | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19462 | MISC PASSIVE COMP | | BCCOMPONENTS | MKT 0.068 MF | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,536 | - | 19462 | MISC PASSIVE COMP | | GENERAL ELEC. | 97F9675 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 8,000 | - | 19462 | MISC PASSIVE COMP | | ROEDERSTEIN | KP1838210162.5 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 58,000 | - | 19462 | MISC PASSIVE COMP | | RUBYCON | 100F2C103MTR | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 180,000 | - | 19462 | MISC PASSIVE COMP | | TDK | EL0606RA-R56K | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 49,000 | - | 19462 | MISC PASSIVE COMP | | TDK | NSL0808RA-221KR54 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 258,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECA1HHG470B | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,450 | - | 19462 | MISC PASSIVE COMP | | PULSE | B2168T | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 16,000 | - | 19462 | MISC PASSIVE COMP | | TECATE | 914-100/105X15 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 30,000 | - | 19462 | MISC PASSIVE COMP | | YAGEO | CF114PD | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,400 | - | 19462 | MISC PASSIVE COMP | | IC ILLINOIS CAP. | 474MWR250K | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECQ-E6563B293 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 40,000 | - | 19462 | MISC PASSIVE COMP | | TDK | EL0607RA-181K | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 8,000 | - | 19462 | MISC PASSIVE COMP | | BISHOP ELECTRONICS | C11C473I | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,800 | - | 19462 | MISC PASSIVE COMP | | MURATA | DE1007-467BN681K2K | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 7,000 | - | 19462 | MISC PASSIVE COMP | | SBE | 716P153910KA3 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 28,000 | - | 19462 | MISC PASSIVE COMP | | TAIYO YUDEN | U10Z5V473ZAL66AE | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 72,000 | - | 19462 | MISC PASSIVE COMP | | TDK | E35F14B093AA | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19462 | MISC PASSIVE COMP | | THOMSON | EMD250P22M03A | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 14,500 | - | 19462 | MISC PASSIVE COMP | | ARCO ELECT. | TCO-104Z | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 89,000 | - | 19462 | MISC PASSIVE COMP | | LUMEX | SSF-LX3P74GD-TR24 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,800 | - | 19462 | MISC PASSIVE COMP | | MATSUSHITA | ECW-H8273RJT | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19462 | MISC PASSIVE COMP | | NICHICON | LLU2E331MHLZ | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19462 | MISC PASSIVE COMP | | NICHICON | QAF2E565KRP | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 16,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECQ-M1H1153KZ3 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 680,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | EVQ-PF1 04R | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 18,240 | - | 19462 | MISC PASSIVE COMP | | STEWARD | MP0760-100 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,000 | - | 19462 | MISC PASSIVE COMP | | JINGYUAN ELECTR. | HC-49US-SMD | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 40,000 | - | 19462 | MISC PASSIVE COMP | | MURATA | DE1E3KX102MA5B | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 200 | - | 19462 | MISC PASSIVE COMP | | MURATA | PTH451A100BG5R0M1140A | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 29,000 | - | 19462 | MISC PASSIVE COMP | | NICHICON | QYA2A152JTP | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 22,500 | - | 19462 | MISC PASSIVE COMP | | SPRAGUE ELECTRIC | 561CP3KBA102EG820J | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 40,000 | - | 19462 | MISC PASSIVE COMP | | TDK | EL0606RA-4R7J | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,500 | - | 19462 | MISC PASSIVE COMP | | NIC COMP. CORP. | NCD102M3KV25UTR | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 60,000 | - | 19462 | MISC PASSIVE COMP | | NIC COMP. CORP. | NCD221K50VY5F | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 29,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | 08L01084S00 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 72,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECEV1EA221P | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECQ-P1HS61GZ3 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 8,100 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECW-H8273RJT | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | EVU-F0LFL414Y | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,600 | - | 19462 | MISC PASSIVE COMP | | SAMHWA COPAC. | 6PX2GRB302J | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 14,400 | - | 19462 | MISC PASSIVE COMP | | T&T | MW-510M12C | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19462 | MISC PASSIVE COMP | | ARCOTRONICS | CG4AFUC4500AA1J | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 23,700 | - | 19462 | MISC PASSIVE COMP | | BH | 470 MFD 25V | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,300 | - | 19462 | MISC PASSIVE COMP | | MARCON | JAD2B334K | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19462 | MISC PASSIVE COMP | | NIPPON CHEMI-CON | AP5C160ETD271MHB51 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 24,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECKANA471MB | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 12,000 | - | 19462 | MISC PASSIVE COMP | | THOMSON | 5NS210MNACM | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19462 | MISC PASSIVE COMP | | THOMSON | GAY611FBAC3 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 12,000 | - | 19462 | MISC PASSIVE COMP | | ARCO ELECT. | CCD-510 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19462 | MISC PASSIVE COMP | | MOTOR START CAP. | 105-126 MFD 250V AC | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 16,000 | - | 19462 | MISC PASSIVE COMP | | MURATA | DD380-9598C473M25 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 195 | - | 19462 | MISC PASSIVE COMP | | MURATA | PLAB6020R8R01B1 | UN | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,500 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECES1CU223T | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 155 | - | 19462 | MISC PASSIVE COMP | | CLAROSTAT | VK-100-NA 500 OHM | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 212,800 | - | 19462 | MISC PASSIVE COMP | | ELNA | RVJ-35V330MG68Z-RRD | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 60 | - | 19462 | MISC PASSIVE COMP | | TDK | CXA-2037 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 8,000 | - | 19462 | MISC PASSIVE COMP | | THOMSON | 5SS347MBHCA | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 36 | - | 19462 | MISC IC | | LUCENT | 915A | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 34,000 | - | 19462 | MISC PASSIVE COMP | | ARCO ELECT. | TCD-253Z | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECW-F2S64N480 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 45,000 | - | 19462 | MISC PASSIVE COMP | | PHILIPS | U104Z29Y5VE52H5H | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,600 | - | 19462 | MISC PASSIVE COMP | | RUBYCON | CE 360V 240MF | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 16,200 | - | 19462 | MISC PASSIVE COMP | | RUBYCON | CE 360V FKX 120MF J MDT | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 340 | - | 19462 | MISC PASSIVE COMP | | EBY | EB251-04-A1439 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,300 | - | 19462 | MISC PASSIVE COMP | | EBY | EB3516-02-9-TR | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 54,000 | - | 19462 | MISC PASSIVE COMP | | EPCOS | B32612-J1472-J020 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 21,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECQ-E2684B293 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 50,000 | - | 19462 | MISC PASSIVE COMP | | TDK | CC45CH1H390JYR | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19462 | MISC PASSIVE COMP | | TDK | CK45ZP1H222XYP | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 384 | - | 19462 | MISC IC | | LUCENT | LW015A81 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 13,000 | - | 19462 | MISC PASSIVE COMP | | AVX | 620102MQECL | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 25,000 | - | 19462 | MISC PASSIVE COMP | | NICHICON | UUR1H330MBR1GS | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECQ-F6392N1B1 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 192,500 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | EEFCD0K330R | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 253 | - | 19462 | MISC PASSIVE COMP | | POWERDSINE | PD-NPM-0306 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 40,000 | - | 19462 | MISC PASSIVE COMP | | TDK | CK45-B1H472KYP | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19462 | MISC PASSIVE COMP | | TDK | CK45-B2H102KYR | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 28,000 | - | 19462 | MISC PASSIVE COMP | | TDK | CK45UJH221JYP | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 43,000 | - | 19462 | MISC PASSIVE COMP | | TDK | CK45YP2H681K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,560 | - | 19462 | MISC PASSIVE COMP | | TDK | CXA-L0612-VJI | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 16,000 | - | 19462 | MISC PASSIVE COMP | | AVX | 67S103MCLCP | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,600 | - | 19462 | MISC PASSIVE COMP | | BEL FUSE | S560-6600-F5 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 720 | - | 19462 | MISC PASSIVE COMP | | CORNELL DUBILIER EL. | 381LX E1429 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 60,000 | - | 19462 | MISC PASSIVE COMP | | NICHICON | UUTC470MCR1MS | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 37,600 | - | 19462 | MISC PASSIVE COMP | | NIPPON CHEMI-CON | KMH1K152M35G1 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 337 | - | 19462 | MISC PASSIVE COMP | | SPRAGUE ELECTRIC | 36DE1959 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,000 | - | 19462 | MISC PASSIVE COMP | | TDK | CK45-B3AD471KYVN | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 16,000 | - | 19462 | MISC PASSIVE COMP | | AVX | 5SQ102MOAAM | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 154 | - | 19462 | MISC PASSIVE COMP | | CLAROSTAT | VK-100-NA 1500 KOHM | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 11,000 | - | 19462 | MISC PASSIVE COMP | | EPCOS | B32613A3334J | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19462 | MISC PASSIVE COMP | | NICHICON | QAS2E564KTP | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 7,500 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECQ-E2474B293 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,200 | - | 19462 | MISC PASSIVE COMP | | SEACOR | 105T69 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 210,000 | - | 19462 | MISC PASSIVE COMP | | TDK | CK45-B1H271KYR | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19462 | MISC PASSIVE COMP | | MATSUSHITA | ECQ-E2684B293 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECQ-F6152JZ3 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 27,000 | - | 19462 | MISC PASSIVE COMP | | ROEDERSTEIN | KP1834247062.5 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 155,000 | - | 19462 | MISC PASSIVE COMP | | TDK | CC473SLH010YY | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19462 | MISC PASSIVE COMP | | COILS & TRANSFORMERS | ELXTV103EA | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 800 | - | 19462 | MISC PASSIVE COMP | | EBY | PSS23-11-011-G | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 15,000 | - | 19462 | MISC PASSIVE COMP | | MURATA | DE0805-979B1S2K1KMSS3C100 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 54,000 | - | 19462 | MISC PASSIVE COMP | | NISSEI ELEOTRICCO | MMT10SI50 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | 08L0112S539 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 36,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | EEUFC1A122B | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 105,000 | - | 19462 | MISC PASSIVE COMP | | TDK | EL0405RA-3R3K-2 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19462 | MISC PASSIVE COMP | | MATSUO ELECTRIC CO. | 501N5002102KC | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19462 | MISC PASSIVE COMP | | MATSUSHITA | ECQE2474B293 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECEA1VGE221B | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,025 | (4,025) | 19462 | MISC PASSIVE COMP | | PULSE | BX8248WT | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19462 | MISC PASSIVE COMP | | EBY | EB3516-06-9-TR | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 13,500 | - | 19462 | MISC PASSIVE COMP | | MAIDA DEVELOP.COM | D61U2J101JT1 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 11,000 | - | 19462 | MISC PASSIVE COMP | | MALLORY SONALERT | 150154J250CB | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 850 | - | 19462 | MISC PASSIVE COMP | | SEACOR | 69-MMWA | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 252,000 | - | 19462 | MISC PASSIVE COMP | | TDK | SPT0203A-R15K-72 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | (10,000) | 19462 | MISC PASSIVE COMP | | MATSUSHITA | ELXTV103EA | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19462 | MISC PASSIVE COMP | | ARCO ELECT. | TCD4R7C | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 960 | - | 19462 | MISC PASSIVE COMP | | ASC ELECTRONICA | ET155K400AA | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,888 | - | 19462 | MISC PASSIVE COMP | | PHILIPS | 3535B4A0043A250A5 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 60,000 | - | 19462 | MISC PASSIVE COMP | | TDK | CD85-B2GA221KYNS | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,500 | - | 19462 | MISC PASSIVE COMP | | ARCO ELECT. | TCD-503Z | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19462 | MISC PASSIVE COMP | | MATSUSHITA | ECQE2A223A11 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 24,000 | - | 19462 | MISC PASSIVE COMP | | MURATA | DE1510B472K2K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 32,000 | - | 19462 | MISC PASSIVE COMP | | NICHICON | UPF1V331MPH1TD | UN |

| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 90,000 | - | 19462 | MISC PASSIVE COMP | | PANASONIC | ECQ-E2A223A11 | UN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 21,650 | - | 19462 | MISC PASSIVE COMP | | SEACOR | 69-MMDR | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19462 | MISC PASSIVE COMP | | TDK | TSL0809RA-330K1R2 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 36,000 | - | 19462 | MISC PASSIVE COMP | | THOMSON | QAF608152M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 295 | - | 19462 | MISC PASSIVE COMP | | CLAROSTAT | VK-100-NA 1 KOHM | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 195 | - | 19462 | MISC PASSIVE COMP | | MURATA | PLAC1530R5RO1B1 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 926 | - | 19462 | MISC PASSIVE COMP | | PHILIPS | 3186EE363T060ANA1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19546 | MISC IC | | INPAQ | TVLST2304AD0 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 800 | - | 19546 | MISC IC | | ON SEMICOND. | MMBZ5233BLT1G | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 500 | - | 19546 | MISC IC | | ON SEMICOND. | MMSZ15T1G | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 200 | - | 19546 | MISC IC | | RF MICRO DEVICES | RFTC-1.5 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,160 | - | 19546 | MISC IC | | UNIVERSAL MICROEL. | UT14769 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 16,000 | - | 19546 | MISC IC | | FAIRCHILD SEMICON. | BZX84C4V7 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 8,400 | - | 19546 | MISC IC | | FAIRCHILD SEMICON. | MMBD4148 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 5,400 | - | 19546 | MISC IC | | NATIONAL SEMICOND | BAV99 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 5,000 | - | 19546 | MISC IC | | VISHAY | BZX84C24-G3-08 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 30 | - | 19546 | MISC IC | | AMP | 269051-1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,000 | - | 19546 | MISC IC | | FAIRCHILD SEMICON. | BC848CLT1G | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,200 | - | 19546 | MISC IC | | ON SEMICOND. | BZX84C15LT1G | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19546 | MISC IC | | ON SEMICOND. | BZX84C6V2LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,300 | - | 19546 | MISC IC | | ON SEMICOND. | MBR0540 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 800 | - | 19546 | MISC IC | | ON SEMICOND. | MM3Z5V1ST1G | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 400 | - | 19546 | MISC IC | | NATIONAL SEMICOND | MMBZ5250B | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 500 | - | 19546 | MISC IC | | ON SEMICOND. | MMBZ5234BLT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 450 | - | 19546 | MISC IC | | ON SEMICOND. | BCP56T1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 29,000 | - | 19546 | MISC IC | | PHILIPS | BC847C | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,700 | - | 19546 | MISC IC | | ON SEMICOND. | MMBD914LT1 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,050 | - | 19546 | MISC PASSIVE COMP | | DEARBORN | 710P473C5800 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19546 | MISC PASSIVE COMP | | ELECTRONIC CONC. | SMC22D395K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 350 | - | 19546 | MISC PASSIVE COMP | | MURATA | CFWC455C1-TC | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 12,500 | - | 19546 | MISC PASSIVE COMP | | MURATA | DE0605E102M2KV | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,400 | - | 19546 | MISC PASSIVE COMP | | NICHICON | QXC2E394KTPT | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,900 | - | 19546 | MISC IC | | ALPHA & OMEGA SEMI | AO3407 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19546 | MISC IC | | ON SEMICOND. | BAV99LT1G | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 6,000 | - | 19546 | MISC IC | | ON SEMICOND. | BZX84C5V1LT1G | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,900 | - | 19546 | MISC IC | | ON SEMICOND. | MMBZ5251BLT1 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 840 | - | 19546 | MISC PASSIVE COMP | | CDE | MPD4P33K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19546 | MISC PASSIVE COMP | | HIAMEN FARATRONIC | C241J104K20A201 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 15,090 | - | 19546 | MISC PASSIVE COMP | | MAIDA DEVELOP.COM | D64S3L102K2KV | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 46,500 | - | 19546 | MISC PASSIVE COMP | | MULTI-PROD | GB-391K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 12,500 | - | 19546 | MISC PASSIVE COMP | | MURATA | DE7090B681KAC125MY | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 51,000 | - | 19546 | MISC PASSIVE COMP | | NICHICON | UWX1A220MCR1GB | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 22,000 | - | 19546 | MISC PASSIVE COMP | | NISSEI ELEOTRICCO | MMT105J50AC | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECQ-P1163JZ | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 8,000 | - | 19546 | MISC PASSIVE COMP | | ROEDERSTEIN | KP1838147634-R | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19546 | MISC PASSIVE COMP | | SPECTRUM CONTROL | PSM4-4022-20T | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 28,000 | - | 19546 | MISC PASSIVE COMP | | TDK | EL0606RA-3R9J | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 18,000 | - | 19546 | MISC PASSIVE COMP | | THOMSON | SGT147KBECA | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 25,000 | - | 19546 | MISC PASSIVE COMP | | THOMSON | SSS310MBDCC | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 8,000 | - | 19546 | MISC PASSIVE COMP | | TPC | VE09M0275OK DB | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,500 | - | 19546 | MISC IC | | FAIRCHILD SEMICON. | NC7WZ32X8X | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19546 | MISC IC | | ON SEMICOND. | MMBT3906LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19546 | MISC IC | | PHILIPS | BC857B | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,160 | - | 19546 | MISC IC | | DELTA ELECTRONICS | DT51380 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,800 | - | 19546 | MISC IC | | ON SEMICOND. | BSR16 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 7,750 | - | 19546 | MISC PASSIVE COMP | | BISHOP ELECTRONICS | H21C102G | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19546 | MISC PASSIVE COMP | | MALLORY SONALERT | 172102M250Y | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 60,000 | - | 19546 | MISC PASSIVE COMP | | TE CONNECTIVITY | 63165-2 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 320 | - | 19546 | MISC PASSIVE COMP | | WIMA | MKS-4 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 160 | (160) | 19546 | MISC PASSIVE COMP | | HANTRONIX | HDG12864L-7-Z10S | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,000 | - | 19546 | MISC IC | | ON SEMICOND. | MMBT2907ALT1 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,011 | - | 19546 | MISC PASSIVE COMP | | CARLINGSWITCH | BA2-80-24-630-121-C | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19546 | MISC PASSIVE COMP | | PHILIPS | BZD27-C7V5 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19546 | MISC PASSIVE COMP | | TDK | SS45YS1E104M-P | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19546 | MISC PASSIVE COMP | | FORTIMING CORP | HC49SSM-25M000-1C30B18 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,250 | - | 19546 | MISC PASSIVE COMP | | MAIDA DEVELOP.COM | D67Z5U152Z7.5KV | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,000 | - | 19546 | MISC PASSIVE COMP | | ON SEMICOND. | MBR0530 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,500 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECEV1CA221P | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 7,500 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECQ-E6S638Z93 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | MAB150-M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 27,000 | - | 19546 | MISC PASSIVE COMP | | RMC | TA203QMDAA440 | UN |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,300 | - | 19546 | MISC PASSIVE COMP | | STAR | JA1B564M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 30,000 | - | 19546 | MISC PASSIVE COMP | | TDK | EL0607RA-103J | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 14,000 | - | 19546 | MISC PASSIVE COMP | | ARCO ELECT. | CCD-501 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 34,000 | - | 19546 | MISC PASSIVE COMP | | ARCO ELECT. | TCD-223M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 504 | - | 19546 | MISC PASSIVE COMP | | ASC ELECTRONICA | OT100 01UF 1200V | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 34,000 | - | 19546 | MISC PASSIVE COMP | | AVX | 67S103MCLCP | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 48,000 | - | 19546 | MISC PASSIVE COMP | | CERA-MITE | 5HKMS10-RE | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,600 | - | 19546 | MISC PASSIVE COMP | | IMB | 1A1B273F | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19546 | MISC PASSIVE COMP | | MURATA | DE1010-487B221KACT4K-KD | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 12,000 | - | 19546 | MISC PASSIVE COMP | | MURATA | DEA1X3A221JN2A | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,906 | - | 19546 | MISC PASSIVE COMP | | NICHICON | LGX2G221MHSEEZ | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,500 | - | 19546 | MISC PASSIVE COMP | | VISHAY | TLMK3100-GS08 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19546 | MISC PASSIVE COMP | | ARCO ELECT. | CCD-910 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19546 | MISC PASSIVE COMP | | CDE | DME2S68K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 720 | - | 19546 | MISC PASSIVE COMP | | GENERAL ELEC. | 97F967S | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 11,700 | - | 19546 | MISC PASSIVE COMP | | MURATA | DE2EKH222MN3A | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 24,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECKANA471MB | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 40,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECK-R1H103ZEX | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,700 | - | 19546 | MISC PASSIVE COMP | | POLYTRONICS TECHN. | SMD2920P100TS | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19546 | MISC PASSIVE COMP | | ROEDERSTEIN | KP1838215634-R | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 800 | - | 19546 | MISC PASSIVE COMP | | SPRAGUE ELECTRIC | 418P333010LB3 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 13,000 | - | 19546 | MISC PASSIVE COMP | | SPRAGUE ELECTRIC | 564C25UBA202EF222M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19546 | MISC PASSIVE COMP | | TDK | TSL0809RA-330K1R2 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19546 | MISC PASSIVE COMP | | VISHAY | VY2472M49YSU56TV0 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 24,000 | - | 19546 | MISC PASSIVE COMP | | XICON | CD5ONS-6R8K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 12,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECKANA152ME | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,450 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECQ-U1A334MH | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,750 | - | 19546 | MISC PASSIVE COMP | | S PLUS M COMPONENTS | S20K27S | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 8,000 | - | 19546 | MISC PASSIVE COMP | | TDK | CK45-R3AD102K-VR | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19546 | MISC PASSIVE COMP | | XICON | CD500F6-331M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 720 | - | 19546 | MISC PASSIVE COMP | | ALCO | FR-105 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19546 | MISC PASSIVE COMP | | ILLINOIS CAPACITOR | 156PHC250K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,300 | - | 19546 | MISC PASSIVE COMP | | KCK AMERICA INC. | MD250W22M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 8,980 | - | 19546 | MISC PASSIVE COMP | | MALLORY SONALERT | 150154J250C8 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 24,000 | - | 19546 | MISC PASSIVE COMP | | NIC COMP. CORP. | NCD222K50VYSP | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 44,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECQ-B1H472KM3 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,500 | - | 19546 | MISC PASSIVE COMP | | SEACOR | 10ST69C330KP | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19546 | MISC PASSIVE COMP | | TECATE | PMD400P10K00B | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 21,000 | - | 19546 | MISC PASSIVE COMP | | TOSHIBA | F82SMF-GI | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 800 | - | 19546 | MISC IC | | FAIRCHILD SEMICON. | BSS123 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 119 | - | 19546 | MISC IC | | AROMAT | NC2-JPL2-DC3V | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 660 | - | 19546 | MISC IC | | BOURNS | 4310R-102-103 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 12,000 | - | 19546 | MISC IC | | DIOTEC SEMICOND. | BZX84C3V3 E9 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,800 | - | 19546 | MISC IC | | ON SEMICOND. | MMBT4401LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,000 | - | 19546 | MISC IC | | ON SEMICOND. | MMBTA56LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 6,000 | - | 19546 | MISC IC | | PHILIPS | BC847A | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19546 | MISC IC | | TOKO | TK71721SCL | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19546 | MISC IC | | ON SEMICOND. | BZX84C5V1LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 500 | - | 19546 | MISC IC | | ON SEMICOND. | MMBTA06LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 6,000 | - | 19546 | MISC IC | | PHILIPS | BAS16 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,500 | - | 19546 | MISC PASSIVE COMP | | ARCOTRONICS | R82EC2390KT60J | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 32,000 | - | 19546 | MISC PASSIVE COMP | | AVX | 5SQ102MOAAM | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19546 | MISC PASSIVE COMP | | BEL | 0692-4000-01 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 173 | - | 19546 | MISC PASSIVE COMP | | KRONE | 6659-2-053-09 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,400 | - | 19546 | MISC PASSIVE COMP | | MAIDA DEVELOP.COM | D65DP342M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 16,000 | - | 19546 | MISC PASSIVE COMP | | MURATA | DE1510B472K2K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 22,000 | - | 19546 | MISC PASSIVE COMP | | MURATA | DE1709351YSP502K2KV | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 72,000 | - | 19546 | MISC PASSIVE COMP | | NIC COMP. CORP. | NCD102M3KVZ5UTR | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECQ-F6392JZ3 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,000 | - | 19546 | MISC PASSIVE COMP | | PHILIPS | 2222-365-71473 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,500 | - | 19546 | MISC PASSIVE COMP | | ROEDERSTEIN | KP1832210204 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 54,000 | - | 19546 | MISC PASSIVE COMP | | ROEDERSTEIN | KP1834247062.5 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19546 | MISC PASSIVE COMP | | ROEDERSTEIN | KP1835215163 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 44,000 | - | 19546 | MISC PASSIVE COMP | | ROEDERSTEIN | KP1835222062.5 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 24,000 | - | 19546 | MISC PASSIVE COMP | | TDK | EL0405RA-100K-3 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | (5,000) | 19546 | MISC PASSIVE COMP | | ELPAC | Z2A205K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19546 | MISC PASSIVE COMP | | ARCO ELECT. | CCD-561 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 30,000 | - | 19546 | MISC PASSIVE COMP | | AVX | SNR102MEDCA | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19546 | MISC PASSIVE COMP | | ELPAC | Z2A223J | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19546 | MISC PASSIVE COMP | | HP | Q5BT-7000 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,500 | - | 19546 | MISC PASSIVE COMP | | JIANGHAI | HCV1JVBS60MC10FVT5WP | UN |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 15,000 | - | 19546 | MISC PASSIVE COMP | | MALLORY SONALERT | 172223K1000IE | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 29,000 | - | 19546 | MISC PASSIVE COMP | | MULTI PRODUCTS INT. | GH-470K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,340 | - | 19546 | MISC PASSIVE COMP | | SPRAGUE ELECTRIC | 416P10491 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 280 | - | 19546 | MISC PASSIVE COMP | | SPRAGUE ELECTRIC | 730P50SX9400 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 55,000 | - | 19546 | MISC PASSIVE COMP | | TPC | BC154G0225KEN | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 30,000 | - | 19546 | MISC PASSIVE COMP | | XICON | CD50E5680K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 23,000 | - | 19546 | MISC PASSIVE COMP | | ARCO ELECT. | CCD-911 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 30,000 | - | 19546 | MISC PASSIVE COMP | | ILLINOIS CAPACITOR | 680BC8050K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 7,000 | - | 19546 | MISC PASSIVE COMP | | MURATA | DE1010B471KACT4K-KD | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19546 | MISC PASSIVE COMP | | NICHICON | QAS2E564KTP.56MF | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 35,000 | - | 19546 | MISC PASSIVE COMP | | NICHICON | QYP1H222JTP | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19546 | MISC PASSIVE COMP | | RUBYCON | 25YXF100M-ZTH-T3 Y0811 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 15,000 | - | 19546 | MISC PASSIVE COMP | | SAMWHA CAPACITOR | CF106B1H271MF | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 16,000 | - | 19546 | MISC PASSIVE COMP | | SBE | 716P153910KA3 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19546 | MISC PASSIVE COMP | | SIEMENS | BAR 64-02W E6327 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19546 | MISC PASSIVE COMP | | THOMSON | GQ15WT0471M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,900 | - | 19546 | MISC PASSIVE COMP | | THOMSON | S9314E0685M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 45,000 | - | 19546 | MISC PASSIVE COMP | | XICON | CD50N5-3R0C | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19546 | MISC IC | | MOTOROLA | BZX84C5V1LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 30,000 | - | 19546 | MISC IC | | MOTOROLA | MMBT3906LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 250 | - | 19546 | MISC IC | | STMICROELECTRONICS | L7812C2T | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,500 | - | 19546 | MISC PASSIVE COMP | | CDE | MMWA2W18K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,800 | - | 19546 | MISC PASSIVE COMP | | DYNAPLAX | PF1473K100V7.047MF | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 480 | - | 19546 | MISC PASSIVE COMP | | ETRI | 291DH2LP 13000 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19546 | MISC PASSIVE COMP | | IMB | BA2A105K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 40,000 | - | 19546 | MISC PASSIVE COMP | | TDK | CK45ZP1H472KYA | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 5,500 | - | 19546 | MISC IC | | PHILIPS | BC808-40 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 10 | - | 19546 | MISC IC | | AMP | 269048-1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 4,250 | - | 19546 | MISC IC | | ON SEMICOND. | MMBT3906WT1G | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,000 | - | 19546 | MISC IC | | FAIRCHILD SEMICON. | BSS138 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,700 | - | 19546 | MISC IC | | PHILIPS | BSS84 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19546 | MISC IC | | PHILIPS | BZX84-C5V6 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 15,000 | - | 19546 | MISC IC | | DIODES INCORP. | BAT54S-7 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19546 | MISC IC | | FAIRCHILD SEMICON. | BC847C | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,800 | - | 19546 | MISC IC | | INFINEON | BAR 15-1 E6327 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,000 | - | 19546 | MISC IC | | TECCOR ELECTR. | P3203AB | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 26,800 | - | 19546 | MISC IC | | MOTOROLA | BAS16LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,050 | - | 19546 | MISC IC | | ON SEMICOND. | SZMMBZ5242BLT1G | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 120,000 | - | 19546 | MISC PASSIVE COMP | | ALPS ELECTRIC | SKPFABA010 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 7,000 | - | 19546 | MISC PASSIVE COMP | | ARCO ELECT. | CCD-6R8 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,500 | - | 19546 | MISC PASSIVE COMP | | ARCO ELECT. | TCL-224M.22MF | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,000 | - | 19546 | MISC PASSIVE COMP | | HP | QMSA-8802-TR1 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,600 | - | 19546 | MISC PASSIVE COMP | | ILLINOIS CAPACITOR | 474MWR250K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 600 | - | 19546 | MISC PASSIVE COMP | | MOUNTAIN SWITCH | 103-R13-112D-02-EV | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 17,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECKDN5222MFX | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19546 | MISC PASSIVE COMP | | PHILIPS | 2222 365 21124 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19546 | MISC PASSIVE COMP | | PHILIPS | DD30501 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19546 | MISC PASSIVE COMP | | PHILIPS | UK334 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19546 | MISC PASSIVE COMP | | RMT ELECTRONICS | DC00410 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,500 | - | 19546 | MISC PASSIVE COMP | | SYLVANIA | 1N450 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19546 | MISC PASSIVE COMP | | TECATE INDSTR | 2001-100/472JTR0.0047MF | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 700 | - | 19546 | MISC IC | | FAIRCHILD SEMICON. | MMBT2222A | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 4,000 | - | 19546 | MISC IC | | ON SEMICOND. | 2N4401 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 6,000 | - | 19546 | MISC IC | | ON SEMICOND. | BAS16LT1 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,200 | - | 19546 | MISC IC | | ON SEMICOND. | BAT54CLT1G | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,100 | - | 19546 | MISC IC | | ON SEMICOND. | BZX84C18LT1G | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 3,000 | - | 19546 | MISC IC | | OSRAM OPTO SEMICOND | Q62702P5191 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 196 | (196) | 19546 | MISC IC | | OMRON | G2V-2 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,500 | - | 19546 | MISC PASSIVE COMP | | ARCO ELECT. | TCD-333M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 95,000 | - | 19546 | MISC PASSIVE COMP | | FARADAY | H07F153Z2-YF-1 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,800 | - | 19546 | MISC PASSIVE COMP | | GENERAL SEMICONDUCTO | SMAJ90A | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,266 | - | 19546 | MISC PASSIVE COMP | | OHMITE | 65518-250 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECA1EHG471B | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 28,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECQ-K1183KZ | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 65,000 | - | 19546 | MISC PASSIVE COMP | | RUTILCOM | RPU08F223Z-L45AC | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 8,000 | - | 19546 | MISC PASSIVE COMP | | SPRAGUE ELECTRIC | 562CX5EBA102EE201M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,433 | - | 19546 | MISC PASSIVE COMP | | SPRAGUE ELECTRIC | 562CZ5UBA101AL503M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 50,000 | - | 19546 | MISC PASSIVE COMP | | TAIYO YUDEN | UAT05X103M6H46UA | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19546 | MISC PASSIVE COMP | | TE CONNECTIVITY | 1-1879233-8 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 450 | - | 19546 | MISC PASSIVE COMP | | TE CONNECTIVITY | 2213819-9 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19546 | MISC PASSIVE COMP | | TXC CORPORATION | 7YS4030001 S4.000000MHZ | UN |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRI008 | Bristol Electronic | MISC IC | NB | 300 | - | 19546 | MISC IC | | FAIRCHILD SEMICON. | BCP69 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,800 | - | 19546 | MISC IC | | INFINEON | SMBT 3904 E6327 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,000 | - | 19546 | MISC IC | | ON SEMICOND. | MBR0530T1G | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,400 | - | 19546 | MISC IC | | ON SEMICOND. | MMSZ5248BT1G | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,600 | - | 19546 | MISC IC | | FAIRCHILD SEMICON. | NC7SZ57P6X | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,800 | - | 19546 | MISC IC | | NXP SEMICONDUCTOR | BAW56 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 6,000 | - | 19546 | MISC IC | | PHILIPS | BYD17D | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 5,900 | - | 19546 | MISC IC | | PHILIPS | BZX84-C62 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 10,800 | - | 19546 | MISC IC | | VISHAY | BAT54S-7 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,700 | - | 19546 | MISC IC | | PHILIPS | BZX84-C10 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 900 | - | 19546 | MISC IC | | PHILIPS | PZTA92 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 5,500 | - | 19546 | MISC IC | | MOTOROLA | MMBT2907ALT1 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 4,300 | - | 19546 | MISC IC | | NATIONAL SEMICOND | MMBT2907A | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,100 | - | 19546 | MISC IC | | ON SEMICOND. | BZX84C75LT1G | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 400 | - | 19546 | MISC IC | | STEWARD | 29F0430-4SR | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 5,000 | - | 19546 | MISC IC | | ZETEX | FZT788BTA | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 900 | (900) | 19546 | MISC IC | | LINEAR TECH. CORP | LT1076CT | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 28,000 | - | 19546 | MISC PASSIVE COMP | | ARCO ELECT. | TCD-8R2C | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19546 | MISC PASSIVE COMP | | ELECTRONIC CONC. | SMC-9931K | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19546 | MISC PASSIVE COMP | | KOA SPEER ELEC. | CFS1/4CT52R103J | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19546 | MISC PASSIVE COMP | | MURATA | DE7100F222MVA1-KC | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,100 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECQ-E2564JZS | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 38,000 | - | 19546 | MISC PASSIVE COMP | | ECI | CDF25K0220 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19546 | MISC PASSIVE COMP | | MEPCO/CENTRALAB | U103Z20Y5TETMKM | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 250 | - | 19546 | MISC PASSIVE COMP | | NIPPON CHEMI-CON | KRG25VB2200M | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 16,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECC-R1H391K5 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 24,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECW-H8A272Y02 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 24,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | EEU-FA1HB21L | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 21,000 | - | 19546 | MISC PASSIVE COMP | | PHILIPS | 2222-395-15224 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 25,000 | - | 19546 | MISC PASSIVE COMP | | THOMSON | MR473M250 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 15,000 | - | 19546 | MISC PASSIVE COMP | | XICON | 140-CD500F-047M | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,290 | - | 19546 | MISC PASSIVE COMP | | ARCO ELECT. | TCD-102G/CL | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 12,000 | - | 19546 | MISC PASSIVE COMP | | ASELCO | KT-121M563J100V | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,000 | - | 19546 | MISC PASSIVE COMP | | CTS CORP. | TS011-S160B2H50C | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,900 | - | 19546 | MISC PASSIVE COMP | | DEARBORN | 735P505X9100L | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19546 | MISC PASSIVE COMP | | MCC | 1N6002B-TP | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,400 | - | 19546 | MISC PASSIVE COMP | | MURATA | DE7150F2103PVA1KC | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19546 | MISC PASSIVE COMP | | NIPPON CHEMI-CON | SME50V810RM5X11FT | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 16,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECQ-V1H274B29 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19546 | MISC PASSIVE COMP | | TDK | EL0606RA-3R3J | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 13,500 | - | 19546 | MISC PASSIVE COMP | | XICON | 140-CD500Z6-502Z | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,300 | (1,300) | 19546 | MISC PASSIVE COMP | | TYCO ELECTRONICS | 1-1718924-1 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | (500) | 19546 | MISC PASSIVE COMP | | WURTH ELEKTRONIK | 744373460Z5 | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 800 | (800) | 19546 | MISC IC | | SILICONIX | SMP50N06-25 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 18,000 | - | 19546 | MISC PASSIVE COMP | | ARCO ELECT. | TCD-502Z | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19546 | MISC PASSIVE COMP | | COILCRAFT | TTTRF2000 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,300 | - | 19546 | MISC PASSIVE COMP | | EPCOS | B32522E6104K189 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19546 | MISC PASSIVE COMP | | MALLORY SONALERT | PVC16275 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 15,000 | - | 19546 | MISC PASSIVE COMP | | MULTI PRODUCTS INT. | GB-391K | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 14,500 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECQ-P6123N263 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,000 | - | 19546 | MISC PASSIVE COMP | | PHILIPS | MKT 365 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,800 | - | 19546 | MISC PASSIVE COMP | | SUNRISE | SRL-0978GF | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 8,000 | - | 19546 | MISC PASSIVE COMP | | THOMSON | SSS347MBHCA | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 312 | - | 19546 | MISC PASSIVE COMP | | ARCOTRONICS | C2765A35150AA1J | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,615 | - | 19546 | MISC PASSIVE COMP | | CARLINGSWITCH | TIGC51-7S-BL-NBL | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 24,000 | - | 19546 | MISC PASSIVE COMP | | ILLINOIS CAPACITOR | 104M | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19546 | MISC PASSIVE COMP | | MURATA | DE1010B101KACT4KSMKD22-17 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,400 | - | 19546 | MISC PASSIVE COMP | | NICHICON | QXC2E394KTPT.39MF | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19546 | MISC PASSIVE COMP | | PANASONIC | ECQ-F6152JZ3 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,000 | - | 19546 | MISC PASSIVE COMP | | RFE INTERNATIONAL | 1N4007SPA | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,250 | - | 19546 | MISC PASSIVE COMP | | SANGAMO | CP09A1KF123K3 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,000 | - | 19546 | MISC PASSIVE COMP | | TDK | AVR-A14D220KAPNM | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 50 | (50) | 19546 | MISC IC | | OMRON | G4W-2214P-US-HP | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,500 | - | 19546 | MISC PASSIVE COMP | | CERA-MITE | 564CAA202EM153MA42 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 2,000 | - | 19546 | MISC PASSIVE COMP | | DEARBORN | 710P473X5800 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19546 | MISC PASSIVE COMP | | MEPCO/PHILIPS | D470J29U2JLEAAA | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 18,000 | - | 19546 | MISC PASSIVE COMP | | NICHICON | TDY2A683K | UN | |
| BRI008 | Bristol Electronic | MISC IC | NB | 13,500 | (13,500) | 19546 | MISC IC | | S PLUS M COMPONENTS | B39700-X6994-T901 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 300 | - | 19546 | MISC PASSIVE COMP | | IMB | GA1G505 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 25,000 | - | 19546 | MISC PASSIVE COMP | | MURATA | DE7090B681KAC125 | UN | |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 30,000 | - | 19546 | MISC PASSIVE COMP | | NIC COMP. CORP. | NCD150J2KVNPOTR | UN | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 4,000 | - | 19546 | MISC PASSIVE COMP | | | PANASONIC | ECQ-P6223N263 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 29,000 | - | 19546 | MISC PASSIVE COMP | | | PHILIPS | UK16103 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 3,000 | - | 19546 | MISC PASSIVE COMP | | | SARONIX | NTH48HC3-53.1250 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 9,000 | - | 19546 | MISC PASSIVE COMP | | | SIEMENS | S07K250GS3 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,400 | - | 19546 | MISC PASSIVE COMP | | | TECATE INDSTR | PMD2S0P47K00C | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 7,000 | - | 19546 | MISC PASSIVE COMP | | | THOMSON | 5GS16KBECA | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 12,000 | - | 19546 | MISC PASSIVE COMP | | | THOMSON | QAF6081S2M | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 6,000 | - | 19546 | MISC PASSIVE COMP | | | YAGEO | SK400M0010C5F11019 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 400 | (400) | 19546 | MISC PASSIVE COMP | | | EATON | 8411K7 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 8,000 | - | 19546 | MISC PASSIVE COMP | | | BCCOMPONENTS | 47UF-50V-13K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 40,000 | - | 19546 | MISC PASSIVE COMP | | | NICHICON | UUV1H3R3MFR1GS | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 32,600 | - | 19546 | MISC PASSIVE COMP | | | PANASONIC | ECQ-E1274MF | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 226,000 | - | 19546 | MISC PASSIVE COMP | | | PHILIPS | U104M47Y5SCA8KC | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 18,000 | - | 19546 | MISC PASSIVE COMP | | | TDK | CK45ZV1H103ZYP | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19546 | MISC PASSIVE COMP | | | THOMSON | SST312SBDCA | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 53,000 | - | 19546 | MISC PASSIVE COMP | | | XICON | CD2000P5-221K | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 198 | - | 19546 | MISC IC | | | GENERAL INSTRUMENT | GBPC2S01W | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 1,700 | - | 19546 | MISC IC | | | NATIONAL SEMICOND | FDV304P | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,200 | - | 19546 | MISC IC | | | ON SEMICOND. | MMBT4401LT1G | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,000 | - | 19546 | MISC IC | | | ON SEMICOND. | MMSZ4703T1G | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 2,500 | - | 19546 | MISC IC | | | PHILIPS | B2V5S-C12 | UN |
| BRI008 | Bristol Electronic | MISC IC | NB | 344 | (344) | 19546 | MISC IC | | | HAMELEON | FRS8A-S10DC5V | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 500 | - | 19546 | MISC PASSIVE COMP | | | EPCOS | B58100A612A | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,500 | - | 19546 | MISC PASSIVE COMP | | | NICHICON | QXI2E474KTPT.47MF | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 12,000 | - | 19546 | MISC PASSIVE COMP | | | PANASONIC | ECK-R1H332KB5 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 20,000 | - | 19546 | MISC PASSIVE COMP | | | PANASONIC | ECW-H7A1S2204 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 5,000 | - | 19546 | MISC PASSIVE COMP | | | TECATE | 914-100/105K15 | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 1,300 | - | 19546 | MISC PASSIVE COMP | | | MARCON | JAD2B334K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 16,000 | - | 19546 | MISC PASSIVE COMP | | | PANASONIC | ECA1HHG470B | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 70,000 | - | 19546 | MISC PASSIVE COMP | | | ROEDERSTEIN | KP1835239063-R | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 26,000 | - | 19546 | MISC PASSIVE COMP | | | SPRAGUE ELECTRIC | 562C2SUBA501AE102P | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 65,000 | - | 19546 | MISC PASSIVE COMP | | | TDK | TPT0206-R47K | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 10,000 | - | 19546 | MISC PASSIVE COMP | | | TECATE | 2001-100/472JTR0.0047MF | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 12,000 | - | 19546 | MISC PASSIVE COMP | | | THOMSON | 5SS310MRDCM | UN |
| BRI008 | Bristol Electronic | MISC PASSIVE COMP | NB | 100 | (100) | 19546 | MISC PASSIVE COMP | | | APEM | IPR3SAD3 | UN |
| BUF001 | Buffalo Compute | LAPTOP-0005 | NB | 1 | - | 19329 | LAPTOP | | | HP | HP PRO TABLET 10 EE G1 | GRADE S |
| BUF001 | Buffalo Compute | LAPTOP-0005 | NB | 1 | - | 19329 | LAPTOP | | | DELL | LATITUDE 10 - ST2 | GRADE S |
| BUF001 | Buffalo Compute | LAPTOP-0005 | NB | 1 | - | 19329 | LAPTOP | | | MICROSOFT | SURFACE RT | GRADE S |
| ERI002 | Ericsson, Inc. | HD CONTR. CARD-000 | PB | 2 | - | 17298 | HD CONTROLLER CARDS | | | NETAPP | 6086-000010-07 | RF |
| ERI002 | Ericsson, Inc. | HD CONTR. CARD-000 | PB | 4 | - | 17298 | HD CONTROLLER CARDS | | | NETAPP | 094858D-21 | RF |
| ERI002 | Ericsson, Inc. | HD CONTR. CARD-000 | PB | 2 | - | 17298 | HD CONTROLLER CARDS | | | NETAPP | 110-00269 PLUS B1 | RF |
| ERI002 | Ericsson, Inc. | NETWORKING-0020 | PB | 1 | - | 17414 | NETWORKING | | | EXTREME NETWORKS | SUMMIT X460-48T | RF |
| ERI002 | Ericsson, Inc. | POWER SUPPLY-0900 | AMAZON | 1 | (1) | 17418 | POWER SUPPLY | SERVER | | EMERSON | R48-2000R | NOB |
| ERI002 | Ericsson, Inc. | NETWORKING-0010 | AMAZON | 1 | - | 17418 | NETWORKING | | | AVOCENT | ACS6016DDC | NOB |
| ERI002 | Ericsson, Inc. | ACCESSORIES-0005 | PB | 1 | - | 17418 | ACCESSORIES | | | SCHNEIDER ELECTRIC | C6ON | RF |
| ERI002 | Ericsson, Inc. | NETWORKING-0010 | PB | 1 | - | 17418 | NETWORKING | | | JUNIPER | SRX3K-SPC-1-10-40 | NOB |
| ERI002 | Ericsson, Inc. | NETWORKING-0010 | PB | 1 | - | 17418 | NETWORKING | | | JUNIPER | PB-2GE-SFP | NOB |
| ERI002 | Ericsson, Inc. | NETWORKING-0010 | PB | 1 | - | 17418 | NETWORKING | | | JUNIPER | M120-FPC2 | NOB |
| ERI002 | Ericsson, Inc. | NETWORKING-0010 | PB | 1 | - | 17418 | NETWORKING | | | ECI TELECOM | EISMB_840 | NOB |
| ERI002 | Ericsson, Inc. | NETWORKING-0010 | PB | 1 | - | 17418 | NETWORKING | | | ECI TELECOM | SAM16_1B | NOB |
| ERI002 | Ericsson, Inc. | NETWORKING-0010 | PB | 1 | - | 17418 | NETWORKING | | | ECI TELECOM | EISMB_804 | NOB |
| ERI002 | Ericsson, Inc. | NETWORKING-0100 | PB | 1 | - | 17418 | NETWORKING | | | JUNIPER | SRX3K-SFB-12G | NOB |
| ERI002 | Ericsson, Inc. | NETWORKING-0010 | PB | 1 | - | 17418 | NETWORKING | | | JUNIPER | FEB-M120-C | NOB |
| ERI002 | Ericsson, Inc. | NETWORKING-0010 | PB | 1 | - | 17418 | NETWORKING | | | JUNIPER | CB-M120-S | NOB |
| ERI002 | Ericsson, Inc. | HD CONTR. CARD-000 | NB | 2 | - | 18642 | HD CONTROLLER CARDS | | | ORACLE | 7047852 | RF |
| ERI002 | Ericsson, Inc. | HD CONTR. CARD-000 | NB | 2 | - | 18642 | HD CONTROLLER CARDS | | | ORACLE | 7011559 | RF |
| ERI002 | Ericsson, Inc. | HD CONTR. CARD-000 | NB | 10 | - | 18642 | HD CONTROLLER CARDS | | | SUN | 375-3641-02 | RF |
| ERI002 | Ericsson, Inc. | HD CONTR. CARD-000 | NB | 2 | - | 18642 | HD CONTROLLER CARDS | | | ORACLE | 7047853 | RF |
| ERI002 | Ericsson, Inc. | HD CONTR. CARD-0070 | NB | 8 | - | 18642 | HD CONTROLLER CARDS | PCI-E | SAS RAID | SUN | 375-3701-01 | RF |
| ERI002 | Ericsson, Inc. | POWER SUPPLY-0900 | NB | 2 | - | 18642 | POWER SUPPLY | SERVER | | DELL | 0RN442 | RF |
| ERI002 | Ericsson, Inc. | POWER SUPPLY-0000 | NB | 4 | - | 18642 | POWER SUPPLY | | | ORACLE | 7010656 | RF |
| ERI002 | Ericsson, Inc. | POWER SUPPLY-0900 | NB | 3 | - | 18642 | POWER SUPPLY | SERVER | | DELL | 0XX491 | RF |
| ERI002 | Ericsson, Inc. | POWER SUPPLY-0900 | NB | 4 | - | 18642 | POWER SUPPLY | SERVER | | HP | 511777-001 | RF |
| ERI002 | Ericsson, Inc. | HD CONTR. CARD-0070 | NB | 1 | - | 18642 | HD CONTROLLER CARDS | PCI-E | SAS RAID | DELL | 0XXFVX | RF |
| ERI002 | Ericsson, Inc. | POWER SUPPLY-0900 | NB | 4 | - | 18642 | POWER SUPPLY | SERVER | | EMC | 105-000-166 | RF |
| ERI002 | Ericsson, Inc. | NETWORKING-0010 | NB | 1 | - | 18642 | NETWORKING | | | HP | JA110-60001 | RF |
| ERI002 | Ericsson, Inc. | NETWORK CARD-0097 | NB | 2 | - | 18642 | NETWORK INTERFACE CA | | PCI-E | SUN | 511-1422-01 | RF |
| ERI002 | Ericsson, Inc. | NETWORK CARD-0097 | NB | 1 | - | 18642 | NETWORK INTERFACE CA | | PCI-E | HP | 458491-001 | RF |
| ERI002 | Ericsson, Inc. | NETWORK CARD-0097 | NB | 1 | - | 18642 | NETWORK INTERFACE CA | | PCI-E | INTEL | D50228-005 | RF |
| ERI002 | Ericsson, Inc. | NETWORK CARD-0097 | NB | 14 | - | 18642 | NETWORK INTERFACE CA | | PCI-E | SUN | 375-3481-01 | RF |
| ERI002 | Ericsson, Inc. | NETWORKING-0020 | NB | 2 | - | 18642 | NETWORKING | | | HP | J9145A | RF |

| Code | Company | Item | Type | Qty | Qty2 | Ref | Description | Category | Form | Interface | Manufacturer | Model | Condition | Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIO02 | Ericsson, Inc. | POWER SUPPLY-0900 | NB | 1 | - | 18642 | POWER SUPPLY | SERVER | | | DELL | 0FJVYV | RF | |
| ERIO02 | Ericsson, Inc. | NETWORKING-0010 | NB | 2 | - | 19300 | NETWORKING | | | | CISCO | SMA-AMDA0021 | RF | |
| ERIO02 | Ericsson, Inc. | ANTENNA-0000 | NB | 8 | - | 19354 | ANTENNA | | | | COMMSCOPE | SBJAH4-1D65C-DL | NEW | |
| ERIO02 | Ericsson, Inc. | ANTENNA-0000 | NB | 1 | - | 19354 | ANTENNA | | | | COMMSCOPE | NNH4-65B-R6 | NEW | |
| ERIO02 | Ericsson, Inc. | NETWORKING-0010 | NB | 7 | - | 19354 | NETWORKING | | | | COMMSCOPE | E11F01P78 | NOB | |
| ERIO02 | Ericsson, Inc. | POWER SUPPLY-0900 | NB | 17 | - | 19422 | POWER SUPPLY | SERVER | | | ARTESYN | 7000894-J300 | NEW | |
| ERIO02 | Ericsson, Inc. | ANTENNA-0000 | NB | 6 | - | 19422 | ANTENNA | | | | PANASONIC | CCAH32ST01 | NOB | |
| ERIO02 | Ericsson, Inc. | NETWORKING-0010 | NB | 4 | - | 19422 | NETWORKING | | | | AUDIOCODES | MEDIANT 3000 VOIP GATEWAY | RF | |
| ERIO02 | Ericsson, Inc. | NETWORKING-0020 | PB | 2 | - | CO1262 | NETWORKING | | | | HP | JG682A | RF | |
| ERIO02 | Ericsson, Inc. | POWER SUPPLY-0900 | PB | 12 | - | CO1548 | POWER SUPPLY | SERVER | | | IBM | 98Y3579 | RF | |
| ERIO02 | Ericsson, Inc. | HD CONTR. CARD-000 | PB | 5 | - | CO1829 | HD CONTROLLER CARDS | | | | HP | 662538-001 | RF | |
| ERIO02 | Ericsson, Inc. | HD CONTR. CARD-000 | PB | 4 | - | CO1829 | HD CONTROLLER CARDS | | | | HP | 633542-001 | RF | |
| ERIO02 | Ericsson, Inc. | NETWORK CARD-0005 | PB | 5 | - | CO1829 | NETWORK INTERFACE CA | | | | HP | 768080-001 | RF | |
| ERIO02 | Ericsson, Inc. | NETWORK CARD-0005 | PB | 4 | - | CO1829 | NETWORK INTERFACE CA | | | | HP | 634025-001 | RF | |
| ERIO03 | Ericsson Ecology | MISC.ITEMS | PB | 4 | - | 15309 | MISC.ITEMS | | | | KATHREIN | 80010764V01 | NEW | |
| ERIO03 | Ericsson Ecology | NETWORK CARD-0005 | PB | 1 | - | 16862 | NETWORK INTERFACE CA | | | | CISCO SYSTEMS | HWIC-4ESW | RF | |
| ERIO03 | Ericsson Ecology | NETWORK CARD-0005 | PB | 1 | - | 16862 | NETWORK INTERFACE CA | | | | CISCO SYSTEMS | VWIC-1MFT-E1 | RF | |
| ERIO03 | Ericsson Ecology | MISC.ITEMS | PB | 1 | - | 16963 | MISC.ITEMS | | | | GE | CC109165916 | NOB | |
| EWA001 | EWASTE+ | 16GB KIT 2X8GB-04 | EBAY | 2 | - | 19490 | APPLE SOMEM KIT DDR3 | | | | SK HYNIX | HMT41GS6BFR8A-RD | TESTED | |
| EWA001 | EWASTE+ | CORE I5-6500-3200-02 | EBAY | 1 | - | 19490 | CORE I5 | | | | INTEL | CORRE I5-6500 | GRADE B | |
| EWA001 | EWASTE+ | CORE I5-4590S-3000-1 | EBAY | 1 | - | 19490 | CORE I5 | | | | INTEL | CORE I5-4590S | RF | |
| EWA001 | EWASTE+ | CORE I3-3225-3300-01 | EBAY | 8 | - | 19490 | CORE I3 | | | | INTEL | CORE I3-3225 | GRADE B | |
| EWA001 | EWASTE+ | 16GB KIT 2X8GB-4 | EBAY | 1 | - | 19490 | APPLE SOMEM KIT DDR4 | | | | SK HYNIX | HMA81GS6AFR8N-UH | TESTED | |
| EWA001 | EWASTE+ | CORE I5-3470-3200-01 | EBAY | 2 | - | 19490 | CORE I5 | | | | INTEL | CORE I5-3470 | RF | |
| EWA001 | EWASTE+ | CORE I7-3770S-3100-1 | EBAY | 1 | - | 19490 | CORE I7 | | | | INTEL | CORE I7-3770S | GRADE B | |
| EWA001 | EWASTE+ | HARD-DRIVE-2025 | EBAY | 1 | - | 19490 | HARD DRIVE | 3.5 | SATA | WESTERN DIGITAL | WD10EALX | RF | 1TB |
| EWA001 | EWASTE+ | HARD DRIVE-000142 | EBAY | 4 | - | 19490 | HARD DRIVE | M.2 | | APPLE | 655-1837F | RF | 128GB |
| EWA001 | EWASTE+ | HARD DRIVE-000162 | EBAY | 1 | - | 19490 | HARD DRIVE | M.2 | | APPLE | 655-1959B | RF | 256GB |
| EWA001 | EWASTE+ | HARD-DRIVE-20315 | EBAY | 1 | - | 19490 | HARD DRIVE | M.2 | | APPLE | 655-1996F | RF | 2TB |
| EWA001 | EWASTE+ | 64GB KIT 4X16GB-01 | EBAY | 1 | - | 19490 | APPLE SOMEM KIT DDR4 | | | | SK HYNIX | HMA82GS6CJR8N-VK | TESTED | |
| EWA001 | EWASTE+ | 32GB KIT 4X8GB-2 | EBAY | 1 | - | 19490 | APPLE SOMEM KIT DDR4 | | | | SK HYNIX | HMA81GS6AFR8N-UH | TESTED | |
| EWA001 | EWASTE+ | HARD DRIVE-000162 | EBAY | 2 | - | 19490 | HARD DRIVE | M.2 | | APPLE | 655-1803A | RF | 256GB |
| EWA001 | EWASTE+ | HARD DRIVE-000162 | EBAY | 1 | - | 19490 | HARD DRIVE | M.2 | | APPLE | 655-1993B | RF | 256GB |
| EWA001 | EWASTE+ | 16GB KIT 2X8GB-3 | EBAY | 1 | - | 19490 | APPLE SOMEM KIT DDR4 | | | | SK HYNIX | HMA81GS6CJR8N-VK | TESTED | |
| EWA001 | EWASTE+ | CORE I5-4670-3400-01 | EBAY | 6 | (6) | 19490 | CORE I5 | | | | INTEL | CORE I5-4670 | RF | |
| EWA001 | EWASTE+ | HARD DRIVE-000162 | EBAY | 2 | - | 19490 | HARD DRIVE | M.2 | | APPLE | 655-1803D | RF | 256GB |
| EWA001 | EWASTE+ | HARD-DRIVE-2025 | EBAY | 5 | - | 19490 | HARD DRIVE | 3.5 | SATA | SEAGATE | ST1000DM003 | RF | 1TB |
| EWA001 | EWASTE+ | HARD DRIVE-000162 | EBAY | 1 | - | 19490 | HARD DRIVE | M.2 | | APPLE | 655-1858H | RF | 256GB |
| EWA001 | EWASTE+ | 16GB KIT 2X8GB-4 | EBAY | 1 | - | 19490 | APPLE SOMEM KIT DDR4 | | | | MICRON | MTA8ATF1G64HZ-2G3E2 | TESTED | |
| EWA001 | EWASTE+ | HARD DRIVE-000142 | EBAY | 1 | - | 19490 | HARD DRIVE | M.2 | | APPLE | 655-1837D | RF | 128GB |
| EWA001 | EWASTE+ | 16GB KIT 2X8GB-4 | EBAY | 1 | - | 19490 | APPLE SOMEM KIT DDR4 | | | | MICRON | MTA8ATF1G64HZ-2G3B2 | TESTED | |
| EWA001 | EWASTE+ | CORE I5-3470S-2900-1 | EBAY | 7 | - | 19490 | CORE I5 | | | | INTEL | CORE I5-3470S | GRADE B | |
| EWA001 | EWASTE+ | 1GX4 DDR3 SDRAM-0010 | NB | 36 | - | 19490 | 1GX4 DDR3 SDRAM | | | | MICRON | MIX | MOD | |
| EWA001 | EWASTE+ | 256X8 DDR3 SDRAM-001 | NB | 192 | - | 19490 | 256X8 DDR3 SDRAM | | | | SK HYNIX | MIX | MOD | |
| EWA001 | EWASTE+ | HARD DRIVE-000142 | NB | 1 | - | 19490 | HARD DRIVE | M.2 | | APPLE | 655-1837D | RF | 128GB |
| EWA001 | EWASTE+ | 256X8 DDR3 SDRAM-001 | NB | 32 | - | 19490 | 256X8 DDR3 SDRAM | | | | SAMSUNG | MIX | MOD | |
| EWA001 | EWASTE+ | 256X8 DDR3 SDRAM-001 | NB | 64 | - | 19490 | 256X8 DDR3 SDRAM | | | | MICRON | MIX | MOD | |
| EWA001 | EWASTE+ | SYSTEM-0005 | NB | 1 | - | 19490 | SYSTEM | | | | APPLE | A1418 | GRADE C | |
| EWA001 | EWASTE+ | POWER SUPPLY-1000 | NB | 19 | - | 19490 | POWER SUPPLY | DESKTOP | | | LITEON | PA-1311-2A1 | RF | |
| EWA001 | EWASTE+ | SYSTEM-0005 | NB | 53 | - | 19490 | SYSTEM | | | | APPLE | A1418 | GRADE D | |
| EWA001 | EWASTE+ | SYSTEM-0005 | NB | 9 | - | 19490 | SYSTEM | | | | APPLE | A1311 | GRADE D | |
| EWA001 | EWASTE+ | 1GX4 DDR3 SDRAM-0010 | NB | 260 | - | 19490 | 1GX4 DDR3 SDRAM | | | | SAMSUNG | MIX | MOD | |
| EWA001 | EWASTE+ | HARD DRIVE-000142 | NB | 1 | - | 19490 | HARD DRIVE | M.2 | | APPLE | 655-1857F | RF | 128GB |
| EWA001 | EWASTE+ | 512X8 DDR3 SDRAM-001 | NB | 16 | (16) | 19490 | 512X8 DDR3 SDRAM | | | | ELPIDA | MIX | MOD | |
| EWA001 | EWASTE+ | 256X8 DDR3 SDRAM-001 | NB | 256 | - | 19490 | 256X8 DDR3 SDRAM | | | | ELPIDA | MIX | MOD | |
| EWA001 | EWASTE+ | HARD DRIVE-000162 | NB | 1 | - | 19490 | HARD DRIVE | M.2 | | APPLE | 655-1858H | RF | 256GB |
| EWA001 | EWASTE+ | 1GX16 DDR4 SDRAM | NB | 4 | (4) | 19490 | 1GX16 DDR4 SDRAM | | | | MICRON | D9ZFW=MT40A1G16KD-062E | MOD | |
| EWA001 | EWASTE+ | HARD DRIVE-000142 | NB | 1 | - | 19490 | HARD DRIVE | M.2 | | APPLE | 655-1837B | RF | 128GB |
| EWA001 | EWASTE+ | HARD DRIVE-00026 | NB | 1 | - | 19490 | HARD DRIVE | M.2 | NVME | SAMSUNG | MZ-V7S500 | RF | 500GB |
| EWA001 | EWASTE+ | SYSTEM-0005 | NB | 1 | - | 19490 | SYSTEM | | | | APPLE | A1224 | GRADE C+ | |
| EWA001 | EWASTE+ | SYSTEM-0005 | NB | 2 | - | 19490 | SYSTEM | | | | APPLE | A1224 | GRADE C+ | |
| EWA001 | EWASTE+ | SYSTEM-0005 | NB | 18 | - | 19490 | SYSTEM | | | | APPLE | A1419 | GRADE D | |
| EWA001 | EWASTE+ | POWER SUPPLY-1000 | NB | 101 | - | 19490 | POWER SUPPLY | DESKTOP | | | ACBEL | APA007 | RF | |
| EWA001 | EWASTE+ | POWER SUPPLY-1000 | NB | 84 | - | 19490 | POWER SUPPLY | DESKTOP | | | DELTA ELECTRONICS | ADP-185BF T | RF | |
| EWA001 | EWASTE+ | POWER SUPPLY-1000 | NB | 2 | - | 19490 | POWER SUPPLY | DESKTOP | | | LITEON | PA-1311-2A | RF | |
| EWA001 | EWASTE+ | SYSTEM-0005 | NB | 9 | - | 19490 | SYSTEM | | | | APPLE | A1312 | GRADE D | |
| EWA001 | EWASTE+ | SYSTEM-0005 | NB | 8 | - | 19490 | SYSTEM | | | | APPLE | A1418 | GRADE C+ | |
| EWA001 | EWASTE+ | POWER SUPPLY-1000 | NB | 2 | - | 19490 | POWER SUPPLY | DESKTOP | | | LITEON | PA-1311-2A2 | RF | |
| EWA001 | EWASTE+ | SYSTEM-0005 | NB | 3 | - | 19490 | SYSTEM | | | | APPLE | A1311 | GRADE C+ | |
| EWA001 | EWASTE+ | POWER SUPPLY-1000 | NB | 29 | - | 19490 | POWER SUPPLY | DESKTOP | | | DELTA ELECTRONICS | ADP-300AF T | RF | |
| EWA001 | EWASTE+ | 512X64-SO DDR3-0050 | OEM | 1 | (1) | 19490 | 512X64-SODIMM DDR3 | | | | MICRON | MT8KTF51264HZ-1G6E2 | TESTED | |

| EWA001 | EWASTE+ | 8GB KIT 2X4GB-06 | OEM | 1 | - | 19490 | APPLE SOMEM KIT DDR3 | SK HYNIX | HMT451S6BFR8A-PB | TESTED |
|---|---|---|---|---|---|---|---|---|---|---|
| EWA001 | EWASTE+ | 512K64-SO DDR3-0050 | OEM | 1 | (1) | 19490 | 512K64-SODIMM DDR3 | ELPIDA | EBJ40UG8EFU5-GNL-F | TESTED |
| EWA001 | EWASTE+ | 8GB KIT 2X4GB-07 | OEM | 1 | - | 19490 | APPLE SOMEM KIT DDR3 | MICRON | MT8KTFS1264HZ-1G9P2 | TESTED |
| EWA001 | EWASTE+ | 8GB KIT 2X4GB-07 | OEM | 1 | - | 19490 | APPLE SOMEM KIT DDR3 | MICRON | MT8KTFS1264HZ-1G9E2 | TESTED |
| EWA001 | EWASTE+ | 512K64-SO DDR3-0050 | OEM | 2 | (2) | 19490 | 512K64-SODIMM DDR3 | MICRON | MT8KTFS1264HZ-1G6N1 | TESTED |
| EWA001 | EWASTE+ | 512K64-SO DDR3-0040 | OEM | 2 | (2) | 19490 | 512K64-SODIMM DDR3 | SK HYNIX | HMT351S6EFR8A-PB | TESTED |
| EWA001 | EWASTE+ | 8GB KIT 2X4GB-5 | OEM | 9 | - | 19490 | APPLE SOMEM KIT DDR4 | MICRON | MTA4ATF51264HZ-2G3B2 | TESTED |
| EWA001 | EWASTE+ | 8GB KIT 2X4GB-5 | OEM | 2 | - | 19490 | APPLE SOMEM KIT DDR4 | SK HYNIX | HMA851S6AFR6N-UH | TESTED |
| EWA001 | EWASTE+ | 8GB KIT 2X4GB-5 | OEM | 1 | - | 19490 | APPLE SOMEM KIT DDR4 | MICRON | MTA4ATF51264HZ-2G3E2 | TESTED |
| EWA001 | EWASTE+ | 8GB KIT 2X4GB-6 | OEM | 2 | - | 19490 | APPLE SOMEM KIT DDR4 | MICRON | MTA4ATF51264HZ-2G6E3 | TESTED |
| EWA001 | EWASTE+ | 8GB KIT 2X4GB-05 | OEM | 11 | (11) | 19490 | APPLE SOMEM KIT DDR3 | ELPIDA | EBJ41UF88DU5-GN-F | TESTED |
| EWA001 | EWASTE+ | 8GB KIT 2X4GB-06 | OEM | 18 | (18) | 19490 | APPLE SOMEM KIT DDR3 | SK HYNIX | HMT451S6AFR8A-PB | TESTED |
| EWA001 | EWASTE+ | 8GB KIT 2X4GB-06 | OEM | 13 | (13) | 19490 | APPLE SOMEM KIT DDR3 | MICRON | MT8KTFS1264HZ-1G6E2 | TESTED |
| EWA001 | EWASTE+ | 8GB KIT 2X4GB-06 | OEM | 1 | (1) | 19490 | APPLE SOMEM KIT DDR3 | HYNIX | HMT351S6CFR8C-PB | TESTED |
| EWA001 | EWASTE+ | 16GB KIT 2X8GB-03 | OEM | 2 | - | 19490 | APPLE SOMEM KIT DDR3 | ELPIDA | EBJ81UG8BBU5-GNL-F | TESTED |
| EWA001 | EWASTE+ | 8GB KIT 2X4GB-05 | OEM | 16 | (16) | 19490 | APPLE SOMEM KIT DDR3 | SK HYNIX | HMT351S6CFR8C-PB | TESTED |
| EWA001 | EWASTE+ | 512K64-SO DDR3-0040 | OEM | 1 | (1) | 19490 | 512K64-SODIMM DDR3 | ELPIDA | EBJ41UF88DU5-GN-F | TESTED |
| EWA001 | EWASTE+ | 8GB KIT 2X4GB-05 | OEM | 1 | - | 19490 | APPLE SOMEM KIT DDR3 | MICRON | MT16JTFS1264HZ-1G6M2 | TESTED |
| HEW003 | Hewlett Packard | BGA | NB | 78 | - | 19328 | BGA | BROADCOM | PEX8764-AB80BI G | BD |
| K12001 | K12 Tech | NETWORK CARD-0005 | NB | 2 | - | 19288 | NETWORK INTERFACE CA | APPLE | 653-0008 | RF |
| K12001 | K12 Tech | NETWORK CARD-0005 | NB | 12 | - | 19288 | NETWORK INTERFACE CA | APPLE | 607-8821 | RF |
| MOB003 | Mobile reCell LLC | APPLE-A1567-C | SERVICE | 1 | - | 18634 | TABLETS | APPLE | A1567 | GRADE C |
| MOB003 | Mobile reCell LLC | APPLE-A1863-C | SERVICE | 1 | - | 19340 | CELL PHONE | APPLE | A1863 | GRADE DD |
| MOB003 | Mobile reCell LLC | APPLE-A1549-C | SERVICE | 1 | - | 19340 | CELL PHONE | APPLE | A1549 | GRADE CB |
| MOB003 | Mobile reCell LLC | APPLE-A2484-C | SERVICE | 1 | - | 19340 | CELL PHONE | APPLE | A2484 | GRADE C |
| MOB003 | Mobile reCell LLC | APPLE-A1453-C | SERVICE | 1 | - | 19340 | CELL PHONE | APPLE | A1453 | GRADE AB |
| MOB003 | Mobile reCell LLC | APPLE-A1778-C | SERVICE | 2 | - | 19340 | CELL PHONE | APPLE | A1778 | GRADE A |
| MOB003 | Mobile reCell LLC | APPLE-A1984-C | SERVICE | 1 | - | 19340 | CELL PHONE | APPLE | A1984 | GRADE D |
| MOB003 | Mobile reCell LLC | APPLE-A1984-C | SERVICE | 1 | - | 19340 | CELL PHONE | APPLE | A1984 | GRADE A |
| MOB003 | Mobile reCell LLC | APPLE-A1688-C | SERVICE | 1 | - | 19340 | CELL PHONE | APPLE | A1688 | GRADE B |
| MOB003 | Mobile reCell LLC | APPLE-A1660-C | SERVICE | 1 | - | 19340 | CELL PHONE | APPLE | A1660 | GRADE B |
| MOB003 | Mobile reCell LLC | APPLE-A1778-C | SERVICE | 1 | - | 19340 | CELL PHONE | APPLE | A1778 | GRADE C |
| MOB003 | Mobile reCell LLC | APPLE-A1984-C | SERVICE | 1 | - | 19416 | CELL PHONE | APPLE | A1984 | GRADE B |
| MOB003 | Mobile reCell LLC | APPLE-A1778-C | SERVICE | 1 | - | 19416 | CELL PHONE | APPLE | A1778 | GRADE B |
| MOB003 | Mobile reCell LLC | APPLE-A1863-C | SERVICE | 1 | - | 19416 | CELL PHONE | APPLE | A1863 | GRADE D |
| MOB003 | Mobile reCell LLC | MOTOROLA-V860-C | SERVICE | 2 | - | 19416 | CELL PHONE | MOTOROLA | V860 | GRADE N-S |
| MOB003 | Mobile reCell LLC | APPLE-A1660-C | SERVICE | 2 | - | 19416 | CELL PHONE | APPLE | A1660 | GRADE B |
| MOB003 | Mobile reCell LLC | APPLE-A1660-C | SERVICE | 1 | - | 19416 | CELL PHONE | APPLE | A1660 | GRADE A |
| MOB003 | Mobile reCell LLC | APPLE-A1567-C | SERVICE | 1 | - | 19416 | TABLETS | APPLE | A1567 | GRADE B |
| MOB003 | Mobile reCell LLC | APPLE-A1778-C | SERVICE | 1 | - | 19416 | CELL PHONE | APPLE | A1778 | GRADE C |
| MOB003 | Mobile reCell LLC | SAMSUNG-SCH-U680-C | SERVICE | 1 | - | 19416 | CELL PHONE | SAMSUNG | SCH-U680 | GRADE N-S |
| POS002 | POS Remarketing | APPLE-A1428-C | MOBILITY | 1 | - | 19302 | CELL PHONE | APPLE | A1428 | GRADE C- |
| SAK001 | Sakon | APPLE-A1984-C | SERVICE-2 | 1 | (1) | 19541 | CELL PHONE | APPLE | A1984 | GRADE C |
| SAK001 | Sakon | APPLE-A2172-C | SERVICE-2 | 2 | (2) | 19541 | CELL PHONE | APPLE | A2172 | GRADE A |
| SAK001 | Sakon | APPLE-A1984-C | SERVICE-2 | 2 | (2) | 19541 | CELL PHONE | APPLE | A1984 | GRADE B |
| SAK001 | Sakon | SAMSUNG-SM-T307U-C | SERVICE-2 | 14 | (14) | 19541 | TABLETS | SAMSUNG | SM-T307U | GRADE D |
| SAK001 | Sakon | SAMSUNG-SM-T387V-C | SERVICE-2 | 1 | (1) | 19541 | TABLETS | SAMSUNG | SM-T387V | GRADE D |
| SAK001 | Sakon | SAMSUNG-SM-T387V-C | SERVICE-2 | 5 | (5) | 19541 | TABLETS | SAMSUNG | SM-T387V | GRADE A |
| SAK001 | Sakon | SAMSUNG-SM-T227U-C | SERVICE-2 | 40 | (40) | 19541 | CELL PHONE | SAMSUNG | SM-T227U | GRADE A |
| SAK001 | Sakon | APPLE-A2111-C | SERVICE-2 | 1 | (1) | 19541 | CELL PHONE | APPLE | A2111 | GRADE A |
| SAK001 | Sakon | APPLE-A2172-C | SERVICE-2 | 2 | (2) | 19541 | CELL PHONE | APPLE | A2172 | GRADE B |
| SAK001 | Sakon | SAMSUNG-SM-T227U-C | SERVICE-2 | 7 | (7) | 19541 | CELL PHONE | SAMSUNG | SM-T227U | GRADE C |
| SAK001 | Sakon | SAMSUNG-SM-T307U-C | SERVICE-2 | 8 | (8) | 19541 | TABLETS | SAMSUNG | SM-T307U | GRADE C |
| SAK001 | Sakon | SAMSUNG-SM-T387V-C | SERVICE-2 | 10 | (10) | 19541 | TABLETS | SAMSUNG | SM-T387V | GRADE B |
| SAK001 | Sakon | SAMSUNG-SM-T227U-C | SERVICE-2 | 2 | (2) | 19541 | CELL PHONE | SAMSUNG | SM-T227U | GRADE S |
| SAK001 | Sakon | SAMSUNG-SM-T307U-C | SERVICE-2 | 23 | (23) | 19541 | TABLETS | SAMSUNG | SM-T307U | GRADE A |
| SAK001 | Sakon | SAMSUNG-SM-T307U-C | SERVICE-2 | 8 | (8) | 19541 | TABLETS | SAMSUNG | SM-T307U | GRADE DL |
| SAK001 | Sakon | SAMSUNG-SM-T387V-C | SERVICE-2 | 1 | (1) | 19541 | TABLETS | SAMSUNG | SM-T387V | GRADE C |
| SAK001 | Sakon | SAMSUNG-SM-T227U-C | SERVICE-2 | 21 | (21) | 19541 | TABLETS | SAMSUNG | SM-T227U | GRADE B |
| SAK001 | Sakon | SAMSUNG-SM-T307U-C | SERVICE-2 | 28 | (28) | 19541 | TABLETS | SAMSUNG | SM-T307U | GRADE B |
| SAK001 | Sakon | SAMSUNG-SM-T307U-C | SERVICE-2 | 2 | (2) | 19541 | TABLETS | SAMSUNG | SM-T307U | GRADE S |
| SAK001 | Sakon | SAMSUNG-SM-T227U-C | SERVICE-2 | 4 | (4) | 19541 | CELL PHONE | SAMSUNG | SM-T227U | GRADE D |
| SAK001 | Sakon | SAMSUNG-SM-T227U-C | SERVICE-2 | 3 | (3) | 19541 | CELL PHONE | SAMSUNG | SM-T227U | GRADE DL |
| SAK001 | Sakon | APPLE-A1984-C | SERVICE-2 | 1 | (1) | 19552 | CELL PHONE | APPLE | A1984 | GRADE C |
| SAK001 | Sakon | APPLE-A1984-C | SERVICE-2 | 2 | (2) | 19552 | CELL PHONE | APPLE | A1984 | GRADE B |
| SAK001 | Sakon | APPLE-A2172-C | SERVICE-2 | 1 | (1) | 19552 | CELL PHONE | APPLE | A2172 | GRADE B |
| SAK001 | Sakon | APPLE-A2172-C | SERVICE-2 | 1 | (1) | 19552 | CELL PHONE | APPLE | A2172 | GRADE C |
| SAK001 | Sakon | SAMSUNG-SM-T307U-C | SERVICE-2 | 1 | (1) | 19552 | TABLETS | SAMSUNG | SM-T307U | GRADE S |
| SAK001 | Sakon | SAMSUNG-SM-T307U-C | SERVICE-2 | 7 | (7) | 19552 | TABLETS | SAMSUNG | SM-T307U | GRADE D |
| SAK001 | Sakon | SAMSUNG-SM-T397U-C | SERVICE-2 | 1 | (1) | 19552 | TABLETS | SAMSUNG | SM-T397U | GRADE A |

Exhibit C TO SCHEDULE B line 32

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAK001 | Sakon | SAMSUNG-SM-T307U-C | SERVICE-2 | 4 | (4) | 19552 | TABLETS | | | SAMSUNG | SM-T307U | GRADE B | |
| SAK001 | Sakon | SAMSUNG-SM-T227U-C | SERVICE-2 | 4 | (4) | 19552 | CELL PHONE | | | SAMSUNG | SM-T227U | GRADE B | |
| SAK001 | Sakon | SAMSUNG-SM-T307U-C | SERVICE-2 | 5 | (5) | 19552 | TABLETS | | | SAMSUNG | SM-T307U | GRADE A | |
| SAK001 | Sakon | SAMSUNG-SM-T227U-C | SERVICE-2 | 2 | (2) | 19552 | CELL PHONE | | | SAMSUNG | SM-T227U | GRADE DL | |
| SAK001 | Sakon | SAMSUNG-SM-T307U-C | SERVICE-2 | 3 | (3) | 19552 | TABLETS | | | SAMSUNG | SM-T307U | GRADE C | |
| SAK001 | Sakon | SAMSUNG-SM-T387V-C | SERVICE-2 | 3 | (3) | 19552 | TABLETS | | | SAMSUNG | SM-T387V | GRADE B | |
| SAK001 | Sakon | SAMSUNG-SM-T227U-C | SERVICE-2 | 6 | (6) | 19552 | CELL PHONE | | | SAMSUNG | SM-T227U | GRADE A | |
| SAK001 | Sakon | SAMSUNG-SM-T227U-C | SERVICE-2 | 1 | (1) | 19552 | CELL PHONE | | | SAMSUNG | SM-T227U | GRADE C | |
| SAK002 | Sakon-Maximus | APPLE-A2172-C | MOBILITY | 1 | - | 19421 | CELL PHONE | | | APPLE | A2172 | GRADE D | |
| SAK002 | Sakon-Maximus | APPLE-A1984-C | MOBILITY | 1 | - | 19421 | CELL PHONE | | | APPLE | A1984 | GRADE A | |
| SAK003 | Sakon-Pitney Bo | APPLE-A2111-C | MOBILITY | 1 | - | 19436 | CELL PHONE | | | APPLE | A2111 | GRADE C | |
| SAK003 | Sakon-Pitney Bo | APPLE-A2111-C | SERVICE-1 | 1 | - | 19436 | CELL PHONE | | | APPLE | A2111 | GRADE B+ | |
| SAK003 | Sakon-Pitney Bo | APPLE-A1660-C | MOBILITY | 1 | - | 19447 | CELL PHONE | | | APPLE | A1660 | GRADE C | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G970U-C | MOBILITY | 1 | - | 19466 | CELL PHONE | | | SAMSUNG | SM-G970U | GRADE D | |
| SAK003 | Sakon-Pitney Bo | APPLE-A1984-C | MOBILITY | 3 | - | 19494 | CELL PHONE | | | APPLE | A1984 | GRADE A | |
| SAK003 | Sakon-Pitney Bo | APPLE-A1660-C | MOBILITY | 1 | - | 19494 | CELL PHONE | | | APPLE | A1660 | GRADE B | |
| SAK003 | Sakon-Pitney Bo | APPLE-A1688-C | MOBILITY | 1 | - | 19494 | CELL PHONE | | | APPLE | A1688 | GRADE C | |
| SAK003 | Sakon-Pitney Bo | APPLE-A1984-C | MOBILITY | 1 | - | 19494 | CELL PHONE | | | APPLE | A1984 | GRADE B | |
| SAK003 | Sakon-Pitney Bo | APPLE-A2482-C | MOBILITY | 1 | - | 19494 | CELL PHONE | | | APPLE | A2482 | GRADE C | |
| SAK003 | Sakon-Pitney Bo | APPLE-A2172-C | MOBILITY | 1 | - | 19494 | CELL PHONE | | | APPLE | A2172 | GRADE A | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G990U2-C | MOBILITY | 1 | - | 19494 | CELL PHONE | | | SAMSUNG | SM-G990U2 | GRADE A | |
| SAK003 | Sakon-Pitney Bo | APPLE-A2176-C | MOBILITY | 1 | - | 19494 | CELL PHONE | | | APPLE | A2176 | GRADE D | |
| SAK003 | Sakon-Pitney Bo | APPLE-A1660-C | MOBILITY | 1 | - | 19494 | CELL PHONE | | | APPLE | A1660 | GRADE C | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G970U-C | MOBILITY | 1 | - | 19494 | CELL PHONE | | | SAMSUNG | SM-G970U | GRADE N-P | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G930V-C | MOBILITY | 1 | - | 19494 | CELL PHONE | | | SAMSUNG | SM-G930V | GRADE D | |
| SAK003 | Sakon-Pitney Bo | APPLE-A1984-C | MOBILITY | 1 | - | 19514 | CELL PHONE | | | APPLE | A1984 | GRADE C | |
| SAK003 | Sakon-Pitney Bo | APPLE-A2172-C | MOBILITY | 1 | - | 19514 | CELL PHONE | | | APPLE | A2172 | GRADE B | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G990U2-C | MOBILITY | 1 | - | 19514 | CELL PHONE | | | SAMSUNG | SM-G990U2 | GRADE A | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G960U-C | MOBILITY | 1 | - | 19514 | CELL PHONE | | | SAMSUNG | SM-G960U | GRADE C+ | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G950U-C | MOBILITY | 1 | - | 19514 | CELL PHONE | | | SAMSUNG | SM-G950U | GRADE D | |
| SAK003 | Sakon-Pitney Bo | APPLE-A2482-C | MOBILITY | 1 | - | 19514 | CELL PHONE | | | APPLE | A2482 | GRADE B | |
| SAK003 | Sakon-Pitney Bo | APPLE-A2172-C | MOBILITY | 1 | - | 19514 | CELL PHONE | | | APPLE | A2172 | GRADE B | |
| SAK003 | Sakon-Pitney Bo | APPLE-A2111-C | MOBILITY | 1 | - | 19514 | CELL PHONE | | | APPLE | A2111 | GRADE A | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G781V-C | MOBILITY | 1 | - | 19514 | CELL PHONE | | | SAMSUNG | SM-G781V | GRADE D | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G970U-C | MOBILITY | 1 | - | 19514 | CELL PHONE | | | SAMSUNG | SM-G970U | GRADE C- | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G950U-C | MOBILITY | 1 | - | 19514 | CELL PHONE | | | SAMSUNG | SM-G950U | GRADE B | |
| SAK003 | Sakon-Pitney Bo | APPLE-A1984-C | SERVICE-1 | 1 | - | 19514 | CELL PHONE | | | APPLE | A1984 | GRADE B+ | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G970U-C | SERVICE-1 | 1 | - | 19514 | CELL PHONE | | | SAMSUNG | SM-G970U | GRADE B+ | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G781V-C | SERVICE-1 | 1 | - | 19514 | CELL PHONE | | | SAMSUNG | SM-G781V | GRADE B+ | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G970U-C | SERVICE-1 | 1 | - | 19514 | CELL PHONE | | | SAMSUNG | SM-G970U | GRADE A+ | |
| SAK003 | Sakon-Pitney Bo | APPLE-A2111-C | MOBILITY | 1 | - | 19553 | CELL PHONE | | | APPLE | A2111 | GRADE A | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G960U-C | MOBILITY | 1 | - | 19553 | CELL PHONE | | | SAMSUNG | SM-G960U | GRADE D | |
| SAK003 | Sakon-Pitney Bo | APPLE-A2111-C | MOBILITY | 1 | - | 19553 | CELL PHONE | | | APPLE | A2111 | GRADE C | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G970U-C | MOBILITY | 1 | - | 19553 | CELL PHONE | | | SAMSUNG | SM-G970U | GRADE C+ | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G970U-C | MOBILITY | 1 | - | 19553 | CELL PHONE | | | SAMSUNG | SM-G970U | GRADE A | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G950U-C | MOBILITY | 1 | - | 19553 | CELL PHONE | | | SAMSUNG | SM-G950U | GRADE N-P | |
| SAK003 | Sakon-Pitney Bo | SAMSUNG-SM-G990U2-C | SERVICE-1 | 1 | - | 19553 | CELL PHONE | | | SAMSUNG | SM-G990U2 | GRADE A+ | |
| SAK005 | Sakon-Omron | APPLE-A2275-C | MOBILITY | 1 | - | 19526 | CELL PHONE | | | APPLE | A2275 | GRADE A+ | |
| SAK005 | Sakon-Omron | APPLE-A2275-C | MOBILITY | 1 | - | 19526 | CELL PHONE | | | APPLE | A2275 | GRADE D | |
| SAK005 | Sakon-Omron | APPLE-A2275-C | MOBILITY | 1 | - | 19555 | CELL PHONE | | | APPLE | A2275 | GRADE A+ | |
| SCH003 | Schupan Asset M | ACCESSORIES-0005 | EBAY | 1 | - | 19386 | ACCESSORIES | | | NZXT | RL-KRX63-01 | RF | |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 1 | - | 19386 | SECURITY CAMERA | | | AMCREST | ASH21-B | RF | |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 3 | - | 19386 | SECURITY CAMERA | | | BLINK | BLINK MINI | RF | |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 1 | - | 19386 | SECURITY CAMERA | | | SWANN | PRO-5MPMSB | RF | |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 1 | (1) | 19386 | SECURITY CAMERA | | | RING | B08CKHPP52 | NOB | |
| SCH003 | Schupan Asset M | SECURITY SYSTEM-0010 | EBAY | 2 | - | 19386 | SECURITY SYSTEM | | | ARLO | VMS4240P-100NAR | RF | |
| SCH003 | Schupan Asset M | NETWORKING-0010 | EBAY | 2 | - | 19386 | NETWORKING | | | NETGEAR | VMB3000 | NOB | |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | EBAY | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | CORSAIR | SF750 | RF | |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 1 | (1) | 19386 | SECURITY CAMERA | | | RING | B07GG3XXNX | RF | |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 2 | (2) | 19386 | SECURITY CAMERA | | | RING | B08CKHPP52 | RF | |
| SCH003 | Schupan Asset M | ACCESSORIES-0005 | EBAY | 1 | - | 19386 | ACCESSORIES | | | HONEYWELL | RTH9585WF1004 | RF | |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | EBAY | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | BE QUIET! | L11-700W | RF | |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 1 | - | 19386 | SECURITY CAMERA | | | EUFY | X00205PT63 | RF | |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 1 | (1) | 19386 | SECURITY CAMERA | | | RING | B072QLXX2T | RF | |
| SCH003 | Schupan Asset M | SECURITY SYSTEM-0010 | EBAY | 5 | - | 19386 | SECURITY SYSTEM | | | BLINK | BLINK XT2 | RF | |
| SCH003 | Schupan Asset M | NETWORKING-0030 | EBAY | 3 | - | 19386 | NETWORKING | | | NETGEAR | AC1600 | RF | |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 1 | - | 19386 | SECURITY CAMERA | | | AMCREST | IP2M-841W-V3 | RF | |
| SCH003 | Schupan Asset M | NETWORKING-0010 | EBAY | 10 | - | 19386 | NETWORKING | | | NETGEAR | VMB3000 | RF | |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 1 | (1) | 19386 | SECURITY CAMERA | | | NETGEAR | VMC4030-100NAR | RF | |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 1 | - | 19386 | SECURITY CAMERA | | | RING | B0849J7W5X | RF | |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 1 | - | 19386 | SECURITY CAMERA | | | FOSCAM | SD2X 18X | RF | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCH003 | Schupan Asset M | SECURITY SYSTEM-0010 | EBAY | 1 | - | 19386 | SECURITY SYSTEM | | | SMART SF | HD NVR KIT | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | EBAY | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | CORSAIR | CX550M | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 1 | - | 19386 | SECURITY CAMERA | | | NETGEAR | VMC4030-100NAR | GRADE B+ K |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 2 | (1) | 19386 | SECURITY CAMERA | | | NETGEAR | VMC3030 | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 8 | - | 19386 | SECURITY CAMERA | | | NETGEAR | VMC4030 | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 3 | - | 19386 | SECURITY CAMERA | | | NETVUE | NI-1901 | NOB |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | EBAY | 1 | (1) | 19386 | SECURITY CAMERA | | | RING | B07G63XXNX | NOB |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | EBAY | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | CORSAIR | RM1000X | RF |
| SCH003 | Schupan Asset M | SECURITY SYSTEM-0010 | EBAY | 2 | - | 19386 | SECURITY SYSTEM | | | BLINK | BLINK | RF |
| SCH003 | Schupan Asset M | HD CONTR. CARD-0070 | NB | 2 | - | 19386 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46C8929 | RF |
| SCH003 | Schupan Asset M | HD CONTR. CARD-0070 | NB | 1 | - | 19386 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS 9271-8I | RF |
| SCH003 | Schupan Asset M | HD CONTR. CARD-0070 | NB | 3 | - | 19386 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0861 | RF |
| SCH003 | Schupan Asset M | MISC.ITEMS | NB | 6 | - | 19386 | MISC.ITEMS | | | KWIKSET | SMARTCODE 913 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 1 | - | 19386 | NETWORKING | | | NETGEAR | MK62 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 2 | - | 19386 | NETWORKING | | | NETGEAR | R6080 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 5 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 460 BP | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 850 BS | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 1300 G2 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 2 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 850 GT | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 1 | - | 19386 | SECURITY CAMERA | | | RING | B087GVJ3D | RF |
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 1 | - | 19386 | NETWORKING | | | NETGEAR | EAX20 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 1 | - | 19386 | NETWORKING | | | NETGEAR | WAC104 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | | NETGEAR | R6230 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 2 | - | 19386 | NETWORKING | | | NETGEAR | R6700 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | | NETGEAR | RBK43 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | ARESGAME | AGV500 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 650 GA | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 710 BP | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | | NETGEAR | N600 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | | NETGEAR | RAX80 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | BE QUIET! | L11-700W | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 17 | - | 19386 | SECURITY CAMERA | | | RING | B072QLXK2T | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 2 | - | 19386 | NETWORKING | | | NETGEAR | AC1200 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 2 | - | 19386 | POWER SUPPLY | DESKTOP | | ARESGAME | AGV650 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 3 | - | 19386 | POWER SUPPLY | DESKTOP | | CORSAIR | RM750 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 1200 P3 | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 1 | - | 19386 | SECURITY CAMERA | | | FOSCAM | SPC | RF |
| SCH003 | Schupan Asset M | NETWORKING-0200 | NB | 1 | - | 19386 | NETWORKING | | | NETGEAR | AC1200 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | APEVIA | ESSENCE 700W | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | BE QUIET! | E11-PT-650W | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 11 | - | 19386 | NETWORKING | | | ARRIS | SBG10 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 3 | - | 19386 | NETWORKING | | | ASUS | RT-AC65 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | | LINKSYS | WRT3200ACM | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 3 | - | 19386 | POWER SUPPLY | DESKTOP | | CORSAIR | RM850 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 4 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 500W | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 2 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 750 BQ | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | NZXT | NP-C750M | RF |
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 4 | - | 19386 | NETWORKING | | | ARRIS | S33 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 1 | - | 19386 | NETWORKING | | | ARRIS | SB6190 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 3 | - | 19386 | NETWORKING | | | ARRIS | SBG8300 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | | NETGEAR | MR7350 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | | NETGEAR | RBK13 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | | NETGEAR | WNR2000 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 4 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 650 W | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 850 GA | RF |
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 1 | - | 19386 | NETWORKING | | | ARLO | VMB5000 NA | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | | NETGEAR | C7000 | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 1 | - | 19386 | SECURITY CAMERA | | | RING | 5UM5E5 | RF |
| SCH003 | Schupan Asset M | ACCESSORIES-0005 | NB | 7 | - | 19386 | ACCESSORIES | | | ECOBEE | EB-STATE3LT-02 | RF |
| SCH003 | Schupan Asset M | ACCESSORIES-0005 | NB | 14 | (1) | 19386 | ACCESSORIES | | | EMERSON | ST55 | RF |
| SCH003 | Schupan Asset M | HD CONTR. CARD-0070 | NB | 1 | - | 19386 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46C8933 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | ASUS | 850W | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 2 | - | 19386 | POWER SUPPLY | DESKTOP | | CORSAIR | HX1200 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | CORSAIR | HX850 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 2 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 1000 T2 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 850 G5 | RF |
| SCH003 | Schupan Asset M | ACCESSORIES-0005 | NB | 1 | - | 19386 | ACCESSORIES | | | HONEYWELL | RCHT9610WFW2003 | RF |
| SCH003 | Schupan Asset M | HD CONTR. CARD-0070 | NB | 2 | - | 19386 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0851 | RF |
| SCH003 | Schupan Asset M | HD CONTR. CARD-0070 | NB | 1 | - | 19386 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS 9260-8I | RF |
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 1 | - | 19386 | NETWORKING | | | NETGEAR | CM500 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | | EVGA | 500 GD | RF |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 4 | - | 19386 | NETWORKING | | NETGEAR | VMB3000 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | NETGEAR | LBR20 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | COOLER MASTER | V850SFX GOLD | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 6 | - | 19386 | POWER SUPPLY | DESKTOP | CORSAIR | RM650X | RF |
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 1 | - | 19386 | NETWORKING | | ARRIS | TM1602A | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | NETGEAR | C7000V2 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | EVGA | 1000 GQ | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 1 | - | 19386 | SECURITY CAMERA | | BLINK | BLINK MINI | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 1 | - | 19386 | SECURITY CAMERA | | LOREX | C581DA-Z | GRADE A+ |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 1 | - | 19386 | SECURITY CAMERA | | RING | 8VRSLZ-0EN0 | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 10 | - | 19386 | SECURITY CAMERA | | RING | B07GG3XXNX | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 1 | - | 19386 | SECURITY CAMERA | | RING | B08NSNQB69 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | ASUS | RT-AX56U | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 2 | - | 19386 | NETWORKING | | LINKSYS | EA9300 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | NETGEAR | R6120 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 4 | - | 19386 | POWER SUPPLY | DESKTOP | CORSAIR | CX650M | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | EVGA | 750 GQ | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 1 | - | 19386 | SECURITY CAMERA | | NETGEAR | VMC2030 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 2 | - | 19386 | POWER SUPPLY | DESKTOP | EVGA | 450 BR | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 2 | - | 19386 | POWER SUPPLY | DESKTOP | GIGABYTE | P850GM | RF |
| SCH003 | Schupan Asset M | SECURITY SYSTEM-0010 | NB | 1 | - | 19386 | SECURITY SYSTEM | | NETGEAR | VMS3230-100NAR | RF |
| SCH003 | Schupan Asset M | MISC.ITEMS | NB | 15 | - | 19386 | MISC.ITEMS | | SCHLAGE | BE365 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 3 | - | 19386 | NETWORKING | | LINKSYS | WHW01 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | APEXGAMING | AG-750M | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 2 | - | 19386 | POWER SUPPLY | DESKTOP | CORSAIR | CV550 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 11 | - | 19386 | POWER SUPPLY | DESKTOP | CORSAIR | RM850X | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 3 | - | 19386 | SECURITY CAMERA | | RING | B01DM6BDA4 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | NETGEAR | C3700V2 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 1 | - | 19386 | NETWORKING | | NETGEAR | AX1800 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | NETGEAR | C6250 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 2 | - | 19386 | POWER SUPPLY | DESKTOP | CORSAIR | CX750M | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 W | NB | 2 | - | 19386 | POWER SUPPLY | DESKTOP | EVGA | 750W | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 5 | - | 19386 | SECURITY CAMERA | | NETGEAR | VMC4030 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 8 | - | 19386 | NETWORKING | | NETGEAR | AC1600 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 2 | - | 19386 | POWER SUPPLY | DESKTOP | CORSAIR | RM550X | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 2 | - | 19386 | POWER SUPPLY | DESKTOP | CORSAIR | RM650 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 2 | - | 19386 | NETWORKING | | ARRIS | T25 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | NETGEAR | R6220 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | EVGA | 500 BQ | RF |
| SCH003 | Schupan Asset M | SECURITY SYSTEM-0010 | NB | 9 | - | 19386 | SECURITY SYSTEM | | ARLO | VMS4240P-100NAR | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 3 | - | 19386 | SECURITY SYSTEM | | RING | B07GG3XXNX | NOB |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 2 | - | 19386 | NETWORKING | | NETGEAR | LAX20 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 4 | - | 19386 | NETWORKING | | NETGEAR | R6330 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | CORSAIR | CV650 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | EVGA | 550 GA | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | EVGA | 850 GM | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | GIGABYTE | P750GM | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 2 | - | 19386 | SECURITY CAMERA | | RING | B08CKHPPS2 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | CORSAIR | HX1000 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | EVGA | 1200 P2 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | EVGA | 600 BR | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | NZXT | C650 BRONZE | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 1 | - | 19386 | SECURITY CAMERA | | RING | 1337143 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | EVGA | 650 GT | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 3 | - | 19386 | SECURITY CAMERA | | BLINK | BCM00200U | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 1 | - | 19386 | SECURITY CAMERA | | EUFY | X002HX90ZF | RF |
| SCH003 | Schupan Asset M | SECURITY SYSTEM-0010 | NB | 2 | - | 19386 | SECURITY SYSTEM | | LOREX | D861A8B-Z | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 2 | - | 19386 | SECURITY CAMERA | | LOREX | LNB8105X-C | RF |
| SCH003 | Schupan Asset M | SECURITY CAMERA-0010 | NB | 2 | - | 19386 | SECURITY CAMERA | | RING | SAT3T5 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | ARRIS | SBG6580-G228 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | NETGEAR | R6700V3 | RF |
| SCH003 | Schupan Asset M | NETWORKING-0030 | NB | 1 | - | 19386 | NETWORKING | | NETGEAR | RAX50 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 2 | - | 19386 | POWER SUPPLY | DESKTOP | ASUS | 1200W | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 4 | - | 19386 | POWER SUPPLY | DESKTOP | CORSAIR | RM750X | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | EVGA | 700 BQ | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | SEASONIC | GX-850 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | SEGOTEP | 600W GOLD | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | SEGOTEP | 850W GOLD | RF |
| SCH003 | Schupan Asset M | NETWORKING-0010 | NB | 1 | - | 19386 | NETWORKING | | ARRIS | TM822A | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 1 | - | 19386 | POWER SUPPLY | DESKTOP | COOLER MASTER | V850 GOLD V2 | RF |
| SCH003 | Schupan Asset M | POWER SUPPLY-1000 | NB | 4 | - | 19386 | POWER SUPPLY | DESKTOP | EVGA | 650 B5 | RF |

| Code | Company | Part | Cond | Qty | Qty2 | Bin | Description | Type | Interface | Mfr | Spec | Grade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIP001 | Sipi Metals Corp | CORE I7-3770-3400-01 | NB | 23 | (23) | B153 | CORE I7 | | | INTEL | 3.4GHZ/8M | GRADE C- |
| SIP001 | Sipi Metals Corp | XEON LGA-1900-0030 | NB | 1 | (1) | B153 | XEON LGA | | | INTEL | 1.9GHZ/20M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-2100-0020 | NB | 1 | (1) | B153 | XEON LGA | | | INTEL | 2.1GHZ/15M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-1900-0030 | NB | 1 | (1) | B153 | XEON LGA | | | INTEL | 1.9GHZ/20M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-2400-0240 | NB | 1 | (1) | B153 | XEON LGA | | | INTEL | 2.4GHZ/30M | GRADE B |
| SIP001 | Sipi Metals Corp | XEON LGA-2000-0250 | NB | 1 | (1) | B153 | XEON LGA | | | INTEL | 2.0GHZ/20M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-2400-0230 | NB | 3 | (3) | B153 | XEON LGA | | | INTEL | 2.4GHZ/15M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-2800-0080 | NB | 2 | (2) | B153 | XEON LGA | | | INTEL | 2.8 GHZ/25M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-2600-0100 | NB | 1 | (1) | B153 | XEON LGA | | | INTEL | 2.6 GHZ/20M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-2000-0250 | NB | 1 | (1) | B153 | XEON LGA | | | INTEL | 2.0GHZ/20M | GRADE B |
| SIP001 | Sipi Metals Corp | XEON LGA-2400-0240 | NB | 1 | (1) | B153 | XEON LGA | | | INTEL | 2.4GHZ/30M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-2400-0230 | NB | 2 | (2) | B153 | XEON LGA | | | INTEL | 2.4GHZ/15M | GRADE B |
| SIP001 | Sipi Metals Corp | XEON LGA-3500-0090 | NB | 1 | (1) | B153 | XEON LGA | | | INTEL | 3.5GHZ/15M | GRADE B |
| SIP001 | Sipi Metals Corp | XEON LGA-2400-0160 | EBAY | 2 | - | B160 | XEON LGA | | | INTEL | 2.4 MXZ, 25M | RF |
| SIP001 | Sipi Metals Corp | XEON LGA-2100-0020 | EBAY | 8 | - | B160 | XEON LGA | | | INTEL | 2.1GHZ/15M | RF |
| SIP001 | Sipi Metals Corp | CORE I5-6500T-2500-1 | NB | 6 | (6) | B160 | CORE I5 | | | INTEL | 2.5GHZ/6M | GRADE C- |
| SIP001 | Sipi Metals Corp | XEON LGA-2600-0100 | NB | 2 | (2) | B160 | XEON LGA | | | INTEL | 2.6 GHZ/20M | GRADE C |
| SIP001 | Sipi Metals Corp | CORE I7-4770-3400-02 | NB | 8 | (8) | B160 | CORE I7 | | | INTEL | 3.4GHZ/8M | GRADE C- |
| SIP001 | Sipi Metals Corp | XEON LGA-2100-0040 | NB | 1 | (1) | B160 | XEON LGA | | | INTEL | | |
| SIP001 | Sipi Metals Corp | XEON LGA-2000-0290 | NB | 1 | (1) | B160 | XEON LGA | | | INTEL | 2.0 GHZ/35M | GRADE B |
| SIP001 | Sipi Metals Corp | XEON LGA-2400-0170 | NB | 1 | (1) | B160 | XEON LGA | | | INTEL | 2.4GHZ/20M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-2100-0040 | NB | 6 | (6) | B160 | XEON LGA | | | INTEL | 2.1GHZ/40M | GRADE C- |
| SIP001 | Sipi Metals Corp | CORE I7-3770-3400-01 | NB | 1 | (1) | B169 | CORE I7 | | | INTEL | 3.4GHZ/8M | GRADE C- |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 2 | - | B184 | NETWORK INTERFACE CA | | | APPLE | 653-0020 | RF |
| SIP001 | Sipi Metals Corp | CORE I7-3770-3400-01 | NB | 6 | (6) | B186 | CORE I7 | | | INTEL | 3.4GHZ/8M | GRADE C- |
| SIP001 | Sipi Metals Corp | XEON LGA-1900-0040 | NB | 2 | (2) | B186 | XEON LGA | | | INTEL | 1.9GHZ/15M | GRADE B |
| SIP001 | Sipi Metals Corp | XEON LGA-3700-0040 | NB | 1 | (1) | B186 | XEON LGA | | | INTEL | 3.7GHZ/10M | GRADE B |
| SIP001 | Sipi Metals Corp | CORE I7-3770S-3100-1 | NB | 1 | (1) | B186 | CORE I7 | | | INTEL | 3.10GHZ/8M | GRADE C- |
| SIP001 | Sipi Metals Corp | XEON LGA-1600-0100 | NB | 1 | (1) | B186 | XEON LGA | | | INTEL | 1.6GHZ/15M | GRADE B |
| SIP001 | Sipi Metals Corp | XEON LGA-2100-0020 | NB | 1 | (1) | B186 | XEON LGA | | | INTEL | 2.1GHZ/15M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-2600-0040 | NB | 1 | (1) | B186 | XEON LGA | | | INTEL | 2.6GHZ/20M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-3500-0070 | NB | 1 | (1) | B186 | XEON LGA | | | INTEL | 3.5GHZ/10M | GRADE B |
| SIP001 | Sipi Metals Corp | CORE I5-9500T-2200-1 | NB | 1 | (1) | B194 | CORE I5 | | | INTEL | 2.2GHZ/9M | GRADE C- |
| SIP001 | Sipi Metals Corp | CORE I5-6600-3300-02 | NB | 10 | (10) | B197 | CORE I5 | | | INTEL | 3.3GHZ/6M | GRADE C- |
| SIP001 | Sipi Metals Corp | CORE I5-6500T-2500-1 | NB | 4 | (4) | B197 | CORE I5 | | | INTEL | 2.5GHZ/6M | GRADE C- |
| SIP001 | Sipi Metals Corp | XEON LGA-2100-0040 | NB | 1 | (1) | B197 | XEON LGA | | | INTEL | 2.1GHZ/40M | GRADE C- |
| SIP001 | Sipi Metals Corp | XEON LGA-2690-0060 | NB | 1 | (1) | B197 | XEON LGA | | | INTEL | 2.6GHZ/35M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-3700-0030 | NB | 4 | (4) | B197 | XEON LGA | | | INTEL | 3.7GHZ/15M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-3700-0030 | NB | 3 | (3) | B197 | XEON LGA | | | INTEL | 3.7GHZ/15M | GRADE B |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 4 | - | B198 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 00AE807 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 4 | - | B198 | HD CONTROLLER CARDS | PCI | FC | EMULEX | 00WT000 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI | FC | SILICOM | PEG416-CX-ROHS | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 11 | - | B198 | HD CONTROLLER CARDS | | | IBM | 45W5690 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI-E | SAS RAID | SUN | 375-3536-02 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 2 | - | B198 | HD CONTROLLER CARDS | PCI | FC | INTEL | D33682 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI | FC | INTEL | D33923-003 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 6 | - | B198 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | 25R8071 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 3 | - | B198 | HD CONTROLLER CARDS | PCI | FC | HP | D98771-008 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI | FC | HP | HSTNS-BN58 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 28 | - | B198 | HD CONTROLLER CARDS | PCI | FC | IBM | 74Y3467 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0070 | NB | 18 | - | B198 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0861 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0070 | NB | 3 | - | B198 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS9207-8I | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI | FC | HP | 407620 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0070 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI-E | SAS RAID | PCI | SAS8704EM2 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI | FC | INTEL | 42D0491 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0070 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0918 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0070 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 81Y4494 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI | FC | SILICOM | PEG416-CX | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B198 | NETWORK INTERFACE CA | | PCI-E | HP | NC364T | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B198 | NETWORK INTERFACE CA | | PCI-E | INTEL | 868971 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 10 | - | B198 | HD CONTROLLER CARDS | | | IBM | 46K5840 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 2 | - | B198 | HD CONTROLLER CARDS | PCI | FC | IBM | 39Y6070 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI | FC | IBM | 74Y2113 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B198 | NETWORK INTERFACE CA | | PCI-E | HP | HSTNS-BN58 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B198 | NETWORKING | | | IBM | 00WT000 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0120 | NB | 5 | - | B198 | NETWORK INTERFACE CA | | PCI-E | IBM | 00ND485 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0095 | NB | 5 | - | B198 | NETWORK INTERFACE CA | | PCI | IBM | 39Y6070 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B198 | NETWORK INTERFACE CA | | PCI-E | DELL | 0H092P | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 7 | - | B198 | NETWORKING | | | IBM | 00E1851 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 2 | - | B198 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46C8933 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI | FC | IBM | 00Y5627 | RF |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 3 | - | B198 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0500 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI | FC | IBM | 00D8543 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 2 | - | B198 | HD CONTROLLER CARDS | | | IBM | 98Y3175 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS9240-4I | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B198 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS9280-4I4E | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 36 | - | B198 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0851 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 6 | - | B198 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0507 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 6 | - | B198 | NETWORK INTERFACE CA | | PCI-E | IBM | 49Y7949 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 75 | - | B198 | NETWORKING | | | EMULEX | 0CE11102 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B198 | NETWORK INTERFACE CA | PCI-E | DELL | | 0F169G | RF |
| SIP001 | Sipi Metals Corp | NETWORK INTERFACE-0070 | NB | 1 | - | B198 | NETWORK INTERFACE CA | PCI-E | HP | | NC360T | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B198 | NETWORKING | | | IBM | 74Y3467 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 9 | - | B198 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E0836 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 12 | - | B198 | NETWORKING | | | IBM | 42D0500 | RF |
| SIP001 | Sipi Metals Corp | CORE I7-9700-3000-01 | NB | 1 | (1) | B210 | CORE I7 | | | INTEL | 3GHZ/12M | GRADE C- |
| SIP001 | Sipi Metals Corp | CORE I7-3770-3400-01 | NB | 1 | - | B210 | CORE I7 | | | INTEL | 3.4GHZ/8M | GRADE C- |
| SIP001 | Sipi Metals Corp | CORE I5-8500T-2100-1 | NB | 2 | (2) | B210 | CORE I5 | | | INTEL | 2.1GHZ/9M | GRADE C- |
| SIP001 | Sipi Metals Corp | CORE I3-4130-3400-01 | NB | 1 | (1) | B213 | CORE I3 | | | INTEL | 3.40GHZ/3M | GRADE C |
| SIP001 | Sipi Metals Corp | CORE I7-4770-3400-02 | NB | 4 | (4) | B213 | CORE I7 | | | INTEL | 3.4GHZ/8M | GRADE C- |
| SIP001 | Sipi Metals Corp | CORE I7-4765T-2000-1 | NB | 10 | (10) | B213 | CORE I7 | | | INTEL | 2.0GHZ/8M | GRADE C- |
| SIP001 | Sipi Metals Corp | CORE I5-4570T-2900-2 | NB | 1 | - | B213 | CORE I5 | | | INTEL | 2.9GHZ/4M | GRADE C |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 6235ANHMW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B214 | NETWORK INTERFACE CA | | | QUALCOMM | QCNFA 344A | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 4 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 2230BNHMW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B214 | NETWORK INTERFACE CA | | | INTEL | AX201NGW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 50 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 7260HMW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 7260HMW BN | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 3 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 9560NGW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 5 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 622ANHMW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 4 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 622ANHU | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 52 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 7265NGW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 7260NGW AN | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 3168NGW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 3 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 512AN_HMW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B214 | NETWORK INTERFACE CA | | | INTEL | AX200NGW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 3 | - | B214 | NETWORK INTERFACE CA | | | REALTEK | RTL8821CE | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 4 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 633ANHMW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 5 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 622 ANHMW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 25 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 7260NGW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 7260NGW NB | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 8260NGW NB | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 7265NGW AN | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 533AN_HMW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 7260NGW BN | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 31 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 8265NGW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 7260HMW AN | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B214 | NETWORK INTERFACE CA | | | QUALCOMM | QCA9005 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 3 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 3160NGW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B214 | NETWORK INTERFACE CA | | | INTEL | 3165NGW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B214 | NETWORK INTERFACE CA | | | QUALCOMM | QCNFA 435 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 2 | - | B215 | HD CONTROLLER CARDS | PCI | FC | IBM | 46M6062 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 1 | - | B215 | HD CONTROLLER CARDS | | | | 04N5094 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 4 | - | B215 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS 9271-8I | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 2 | - | B215 | HD CONTROLLER CARDS | PCI | FC | IBM | 31P1641 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 3 | - | B215 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0918 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B215 | HD CONTROLLER CARDS | PCI | FC | IBM | 74Y3467 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B215 | HD CONTROLLER CARDS | PCI | FC | IBM | 42C2070 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 5 | - | B215 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0491 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0015 | NB | 1 | - | B215 | HD CONTROLLER CARDS | PCI-E | SCSI | HP | 439946-001 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B215 | HD CONTROLLER CARDS | PCI | FC | QLOGIC | QLE2560 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B215 | NETWORK INTERFACE CA | | | IBM | 47C8210 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B215 | NETWORK INTERFACE CA | | | INTEL | 9260NGW | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B215 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS9266-8I | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 83 | - | B215 | NETWORK INTERFACE CA | | | HP | 800870-001 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B215 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS 9271-4I | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B215 | NETWORK INTERFACE CA | | | INTEL | D45774-008 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B215 | NETWORK INTERFACE CA | | PCI-E | HP | 412651-001 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B215 | HD CONTROLLER CARDS | PCI-E | SAS RAID | AMCC | 700-3260-20I | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B215 | HD CONTROLLER CARDS | PCI-E | SAS RAID | AMCC | 43W4297 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B215 | HD CONTROLLER CARDS | PCI | FC | EMULEX | LPE11000 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 1 | - | B215 | HD CONTROLLER CARDS | | | AMCC | 700-3260-20I | RF |

Exhibit C TO SCHEDULE B line 22

| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 2 | - | B215 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0500 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B215 | NETWORK INTERFACE CA | | | FOXCONN | T77H468 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B215 | NETWORK INTERFACE CA | | PCI-E | INTEL | D61407 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 12 | - | B215 | NETWORK INTERFACE CA | | | INTEL | 7260NGW | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0152 | NB | 20 | - | B215 | NETWORK INTERFACE CA | | PCI-E | MELLANOX | MHRH2A-XSR | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B215 | NETWORK INTERFACE CA | | PCI-E | DELL | 0THGMP | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B215 | NETWORK INTERFACE CA | | PCI-E | IBM | 74Y2113 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 8 | - | B215 | NETWORK INTERFACE CA | | | INTEL | 9560NGW | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B215 | NETWORK INTERFACE CA | | PCI-E | IBM | D50228-008 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 11 | - | B215 | HD CONTROLLER CARDS | | | IBM | 46K5840 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 3 | - | B215 | HD CONTROLLER CARDS | PCI | FC | HP | 697889-001 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B215 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0861 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B215 | HD CONTROLLER CARDS | PCI-E | SAS RAID | HP | 013233-001 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 12 | - | B215 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0507 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B215 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 90Y4449 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 2 | - | B215 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46C8933 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 5 | - | B215 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0851 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B215 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LENOVO | 47C8676 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B215 | NETWORK INTERFACE CA | | | BROADCOM | BCM94352HMB | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B215 | NETWORKING | | | SILICOM | 74-5570-01 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 9 | - | B215 | NETWORK INTERFACE CA | | | QUALCOMM | EM7455 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 7 | - | B215 | NETWORK INTERFACE CA | | | FOXCONN | T77W595 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 15 | - | B215 | NETWORK INTERFACE CA | | | INTEL | 7260HMW | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B215 | NETWORK INTERFACE CA | | | INTEL | 8265NGW | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B215 | NETWORK INTERFACE CA | | PCI-E | IBM | 39Y6138 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B215 | NETWORK INTERFACE CA | | | NETAPP | 106-00200 A0 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0113 | NB | 16 | - | B215 | NETWORK INTERFACE CA | | MINI PCI | HP | 851594-001 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B215 | NETWORKING | | | MELLANOX | MT50N21B02 | RF | |
| SIP001 | Sipi Metals Corp | CORE I5-7500-3400-01 | NB | 1 | (1) | B230 | CORE I5 | | | INTEL | 3.40GHZ/6M | GRADE C- | |
| SIP001 | Sipi Metals Corp | CORE I7-7700-3600-01 | NB | 1 | (1) | B230 | CORE I7 | | | INTEL | 3.6GHZ/8M | GRADE C- | |
| SIP001 | Sipi Metals Corp | CORE I7-4770TE-2300-1 | NB | 8 | (8) | B230 | CORE I7 | | | INTEL | 2.30GHZ/8M | GRADE C- | |
| SIP001 | Sipi Metals Corp | CORE I5-6500T-2500-1 | NB | 1 | (1) | B230 | CORE I5 | | | INTEL | 2.5GHZ/6M | GRADE C- | |
| SIP001 | Sipi Metals Corp | CORE I5-7500T-2700-1 | NB | 2 | (2) | B230 | CORE I5 | | | INTEL | 2.70GHZ/6M | GRADE C- | |
| SIP001 | Sipi Metals Corp | XEON LGA-1900-0040 | NB | 1 | (1) | B230 | XEON LGA | | | INTEL | 1.9GHZ/15M | GRADE C | |
| SIP001 | Sipi Metals Corp | XEON LGA-2200-0140 | NB | 1 | (1) | B230 | XEON LGA | | | INTEL | 2.20GHZ/25M | GRADE C- | |
| SIP001 | Sipi Metals Corp | XEON LGA-2800-0110 | NB | 1 | (1) | B230 | XEON LGA | | | INTEL | 2.80GHZ/10M | GRADE B | |
| SIP001 | Sipi Metals Corp | XEON LGA-1800-0090 | NB | 1 | (1) | B230 | XEON LGA | | | INTEL | 1.80GHZ/20M | GRADE C- | |
| SIP001 | Sipi Metals Corp | XEON LGA-3500-0070 | NB | 2 | (2) | B230 | XEON LGA | | | INTEL | 3.5GHZ/10M | GRADE B | |
| SIP001 | Sipi Metals Corp | XEON LGA-3500-0070 | NB | 6 | (6) | B230 | XEON LGA | | | INTEL | 3.5GHZ/10M | GRADE C | |
| SIP001 | Sipi Metals Corp | XEON LGA-2600-0090 | NB | 1 | (1) | B230 | XEON LGA | | | INTEL | 2.6-GHZ/30M | GRADE B | |
| SIP001 | Sipi Metals Corp | XEON LGA-2400-0230 | NB | 1 | (1) | B230 | XEON LGA | | | INTEL | 2.4GHZ/15M | GRADE C | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B233 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46C9043 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B233 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46C8937 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B233 | NETWORK INTERFACE CA | | | IBM | 10N6845 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0152 | NB | 5 | - | B233 | NETWORK INTERFACE CA | | PCI-E | MELLANOX | MHRH2A-XSR | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B233 | NETWORKING | | | IBM | 42C1762 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B233 | NETWORKING | | | IBM | 00W0043 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B233 | NETWORKING | | | IBM | 95Y3457 | RF | |
| SIP001 | Sipi Metals Corp | XEON LGA-2600-0070 | NB | 3 | (3) | B236 | XEON LGA | | | INTEL | 2.6GHZ/25M | GRADE B | |
| SIP001 | Sipi Metals Corp | XEON LGA-2600-0070 | NB | 35 | (35) | B236 | XEON LGA | | | INTEL | 2.6GHZ/25M | GRADE C | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 1 | - | B237 | HD CONTROLLER CARDS | | | IBM | 46K5812 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 16 | - | B237 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0500 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 1 | - | B237 | HD CONTROLLER CARDS | | | IBM | 35P1649 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B237 | HD CONTROLLER CARDS | PCI | FC | EMULEX | LPE11002-E | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 5 | - | B237 | HD CONTROLLER CARDS | PCI | FC | IBM | 74Y2216 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B237 | NETWORK INTERFACE CA | | PCI-E | SILICOM | PEG416-CX | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 6 | - | B237 | HD CONTROLLER CARDS | PCI | FC | HP | 489190-001 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B237 | NETWORK INTERFACE CA | | | NETAPP | 106-00200 A0 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 10 | - | B237 | NETWORK INTERFACE CA | | PCI-E | SUN | 511-1422-01 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 71 | - | B237 | NETWORK INTERFACE CA | | | INTEL | 8265NGW | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B237 | NETWORK INTERFACE CA | | PCI-E | IBM | 49Y7949 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 13 | - | B237 | NETWORK INTERFACE CA | | | QUALCOMM | EM7455 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B237 | NETWORK INTERFACE CA | | PCI-E | CISCO | 74-10899-01 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B237 | NETWORK INTERFACE CA | | PCI-E | CISCO | 74-10521-01 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 6 | - | B237 | HD CONTROLLER CARDS | | | IBM | 46K5840 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B237 | HD CONTROLLER CARDS | PCI | FC | IBM | 4377336 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 5 | - | B237 | HD CONTROLLER CARDS | PCI | FC | EMC | LP1050EX-E | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B237 | HD CONTROLLER CARDS | PCI | FC | IBM | 00RX863 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 4 | - | B237 | HD CONTROLLER CARDS | PCI | FC | LSI LOGIC | LSI7204EP-LC | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0110 | NB | 8 | - | B237 | NETWORK INTERFACE CA | | MINIPCI | INTEL | WM3945ABG | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0113 | NB | 12 | - | B237 | NETWORK INTERFACE CA | | MINI PCI | INTEL | 622ANHMW | RF | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 65 | - | B237 | NETWORK INTERFACE CA | | | INTEL | 7265NGW | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0113 | NB | 37 | - | B237 | NETWORK INTERFACE CA | MINI PCI | INTEL | 7260HMW | RF | | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 27 | - | B237 | NETWORK INTERFACE CA | | | MELLANOX | MHRH2A-XSR | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0110 | NB | 8 | - | B237 | NETWORK INTERFACE CA | MINIPCI | INTEL | 42T0873 | RF | | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0113 | NB | 17 | - | B237 | NETWORK INTERFACE CA | MINI PCI | INTEL | 6235ANHMW | RF | | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0113 | NB | 18 | - | B237 | NETWORK INTERFACE CA | MINI PCI | SIERRA WIRELESS | EM7355 | RF | | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 28 | - | B237 | NETWORK INTERFACE CA | | | FOXCONN | T77W595 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 15 | - | B237 | NETWORKING | | | IBM | 00E1851 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 9 | - | B237 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E0836 | RF | |
| SIP001 | Sipi Metals Corp | CORE I7 MOB-7600U-01 | NB | 1 | (1) | B240 | CORE I7 MOB | | | INTEL | 2.8GHZ/4M | GRADE B | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 2 | - | B240 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0500 | RF | |
| SIP001 | Sipi Metals Corp | CORE I5 MOB-7300U-01 | NB | 5 | (5) | B240 | CORE I5 MOB | | | INTEL | 2.6GHZ/3M | GRADE B | |
| SIP001 | Sipi Metals Corp | CORE I7 MOB-7600U-01 | NB | 4 | (4) | B240 | CORE I7 MOB | | | INTEL | 2.8GHZ/4M | GRADE A | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B240 | NETWORK INTERFACE CA | | PCI-E | INTEL | D50228-006 | RF | |
| SIP001 | Sipi Metals Corp | CORE I5 MOB-6200U-01 | NB | 3 | (3) | B240 | CORE I5 MOB | | | INTEL | 2.3GHZ/3M | GRADE A | |
| SIP001 | Sipi Metals Corp | CORE I7 MOB-7600U-01 | NB | 1 | (1) | B240 | CORE I7 MOB | | | INTEL | 2.8GHZ/4M | GRADE C | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B240 | NETWORK INTERFACE CA | | PCI-E | DELL | 0F169G | RF | |
| SIP001 | Sipi Metals Corp | CORE I5 MOB-6200U-01 | NB | 1 | (1) | B240 | CORE I5 MOB | | | INTEL | 2.3GHZ/3M | GRADE B | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B240 | NETWORK INTERFACE CA | | PCI-E | CISCO | 74-5138-01 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B240 | NETWORK INTERFACE CA | | | MELLANOX | MHRH2A-XSR | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B240 | NETWORK INTERFACE CA | | PCI-E | DELL | 0H092P | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B240 | NETWORK INTERFACE CA | | PCI-E | HP | 458491-001 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B240 | NETWORKING | | | IBM | 00E1851 | RF | |
| SIP001 | Sipi Metals Corp | VIDEO CARD-0237 | NB | 1 | - | B240 | VIDEO CARDS | | PCI-E | DELL | 0FM349 | RF | |
| SIP001 | Sipi Metals Corp | VIDEO CARD-0257 | NB | 1 | - | B240 | VIDEO CARDS | | PCI-E | DELL | 0KFWWP | RF | |
| SIP001 | Sipi Metals Corp | VIDEO CARD-0237 | NB | 1 | - | B240 | VIDEO CARDS | | PCI-E | DELL | 0T9099 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTROLLER CARDS | NB | 3 | - | B240 | HD CONTROLLER CARDS | | | IBM | 44W3394 | RF | |
| SIP001 | Sipi Metals Corp | CORE I5 MOB-6300U-01 | NB | 31 | (31) | B240 | CORE I5 MOB | | | INTEL | 2.4GHZ/3M | GRADE A | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B240 | HD CONTROLLER CARDS | PCI | FC | SUN | 375-3356-02 | RF | |
| SIP001 | Sipi Metals Corp | CORE I5 MOB-6300U-01 | NB | 8 | (8) | B240 | CORE I5 MOB | | | INTEL | 2.4GHZ/3M | GRADE B | |
| SIP001 | Sipi Metals Corp | CORE I5 MOB-7300U-01 | NB | 3 | (3) | B240 | CORE I5 MOB | | | INTEL | 2.6GHZ/3M | GRADE A | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 1 | - | B240 | HD CONTROLLER CARDS | | | DELL | 012DNW | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B240 | HD CONTROLLER CARDS | PCI-E | SAS RAID | CISCO | MRAID12G | RF | |
| SIP001 | Sipi Metals Corp | CORE I5 MOB-6300U-01 | NB | 4 | (4) | B240 | CORE I5 MOB | | | INTEL | 2.4GHZ/3M | GRADE C | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 2 | - | B240 | NETWORKING | | | MELLANOX | CX354A | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 3 | - | B240 | NETWORKING | | | MELLANOX | MHQH29B-XSR | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B240 | NETWORK INTERFACE CA | | PCI-E | DELL | 0THGMP | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B240 | NETWORKING | | | IBM | 49Y7962 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B240 | NETWORK INTERFACE CA | | PCI-E | DELL | 0KH08P | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B240 | NETWORK INTERFACE CA | | | IBM | 74Y2995 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 3 | - | B240 | NETWORKING | | | ORACLE | E69818 | RF | |
| SIP001 | Sipi Metals Corp | VIDEO CARD-0259 | NB | 1 | - | B240 | VIDEO CARDS | | PCI-E | HP | 684591-001 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B240 | NETWORK INTERFACE CA | | PCI-E | DELL | 09YD6K | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B240 | NETWORK INTERFACE CA | | PCI-E | IBM | 49Y7947 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 5 | - | B240 | NETWORKING | | | SUN | 7046442 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B240 | NETWORK INTERFACE CA | | PCI-E | DELL | 0G218C | RF | |
| SIP001 | Sipi Metals Corp | VIDEO CARD-0240 | NB | 1 | - | B240 | VIDEO CARDS | | PCI-E | DELL | 0R784K | RF | |
| SIP001 | Sipi Metals Corp | VIDEO CARD-0240 | NB | 1 | - | B240 | VIDEO CARDS | | PCI-E | ASUS | EAH5450 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B254 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 88Y4482 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 4 | - | B254 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0516 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 2 | - | B254 | NETWORK INTERFACE CA | | | MELLANOX | MHRH2A-XSR | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B254 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 45W9122 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 27 | - | B254 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0500 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B254 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0851 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B254 | NETWORKING | | | ORACLE | E69818 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B254 | HD CONTROLLER CARDS | PCI | FC | IBM | 00D8543 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 3 | - | B254 | HD CONTROLLER CARDS | PCI | FC | SUN | 375-3356-02 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B254 | NETWORK INTERFACE CA | | PCI-E | INTEL | D33923-003 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B254 | NETWORKING | | | IBM | 49Y4205 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B254 | NETWORKING | | | IBM | 00RX859 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B254 | HD CONTROLLER CARDS | PCI-E | SAS RAID | ADAPTEC | ASR-5404Z | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0095 | NB | 2 | - | B254 | NETWORK INTERFACE CA | | PCI | IBM | 39Y6070 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B254 | NETWORK INTERFACE CA | | PCI-E | IBM | 49Y7947 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B254 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E0836 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B254 | NETWORK INTERFACE CA | | | IBM | 74Y8679 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B254 | NETWORKING | | | IBM | 00W0043 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 4 | - | B254 | NETWORK INTERFACE CA | | PCI-E | IBM | 90Y9355 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B254 | NETWORK INTERFACE CA | | PCI-E | DELL | 0F169G | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B254 | NETWORK INTERFACE CA | | PCI-E | SUN | 7055021 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 5 | - | B254 | NETWORKING | | | IBM | 49Y7962 | RF | |
| SIP001 | Sipi Metals Corp | CHARGER | NB | 10 | - | B256 | CHARGER | | | ATT | 6351 | RF | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIP001 | Sipi Metals Corp | CORE I3-3220-3300-02 | NB | 5 | (5) | B262 | CORE I3 | | | | INTEL | 3.3GHZ/3M | GRADE C | |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 2 | - | B264 | HARD DRIVE | M.2 | NVME | SK HYNIX | HFS256GD9TNG-62A0A | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 1 | - | B264 | HARD DRIVE | M.2 | NVME | SAMSUNG | MZ-VLB256A | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 10 | - | B264 | HARD DRIVE | M.2 | NVME | TOSHIBA | THNSN5256GPUK | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 24 | (24) | B264 | HARD DRIVE | M.2 | NVME | SK HYNIX | HFM256GDJTNG-8310A | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 1 | - | B264 | HARD DRIVE | M.2 | NVME | TOSHIBA | KBG30ZMV256G | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 1 | - | B264 | HARD DRIVE | M.2 | NVME | SAMSUNG | MZ-VLV256D | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 3 | - | B264 | HARD DRIVE | M.2 | NVME | TOSHIBA | KXG60ZNV256G | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 1 | - | B264 | HARD DRIVE | M.2 | NVME | TOSHIBA | THNSN5256GPU7 | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 2 | - | B264 | HARD DRIVE | M.2 | NVME | WESTERN DIGITAL | SDAPNUW-256G-1006 | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 1 | - | B264 | HARD DRIVE | M.2 | NVME | TOSHIBA | HFS256GD9MND-5510A | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 1 | - | B264 | HARD DRIVE | M.2 | NVME | LITEON | CX2-8B256-Q11 | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 8 | - | B264 | HARD DRIVE | M.2 | NVME | TOSHIBA | KXG50ZNV256G | RF | 256GB |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 5 | - | B287 | HD CONTROLLER CARDS | PCI-E | SAS RAID | ADAPTEC | ASR-5405Z | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B287 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46C8929 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 5 | - | B287 | HD CONTROLLER CARDS | PCI | FC | IBM | 49Y7952 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 2 | - | B287 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0918 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0065 | NB | 1 | - | B287 | HD CONTROLLER CARDS | | PCI | IBM | 98Y3176 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 5 | - | B287 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 00AE807 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0070 | NB | 2 | - | B287 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0861 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0070 | NB | 11 | - | B287 | HD CONTROLLER CARDS | PCI-E | SAS RAID | ADAPTEC | ASR-71605 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 8 | - | B287 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 44E8690 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 8 | - | B287 | HD CONTROLLER CARDS | PCI | FC | EMULEX | 00WT000 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 8 | - | B287 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0851 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B287 | NETWORKING | | | IBM | 81Y1537 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B287 | HD CONTROLLER CARDS | PCI | FC | HP | 697889-001 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0070 | NB | 2 | - | B287 | HD CONTROLLER CARDS | PCI-E | SAS RAID | ADAPTEC | ASR-5805Z | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0095 | NB | 1 | - | B287 | NETWORK INTERFACE CA | | PCI | IBM | 39Y6070 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 4 | - | B287 | HD CONTROLLER CARDS | PCI | FC | IBM | 00WT000 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B287 | NETWORKING | | | QLOGIC | 01KR586 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B287 | NETWORK INTERFACE CA | | | HP | HSTNS-BN26 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 6 | - | B287 | NETWORKING | | | MELLANOX | MHRH2A-XSR | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 4 | - | B287 | NETWORKING | | | IBM | 00RX859 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B287 | NETWORKING | | | IBM | 10N9034 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 2 | - | B287 | NETWORK INTERFACE CA | | | SUPERMICRO | AOC-STG-I2T | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B287 | NETWORK INTERFACE CA | | PCI-E | SUN | 375-3481-01 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 8 | - | B287 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI LOGIC | SAS9201-8I | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B287 | HD CONTROLLER CARDS | PCI | FC | IBM | 482914-001 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 30 | - | B287 | HD CONTROLLER CARDS | PCI | FC | IBM | 42DO500 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0070 | NB | 7 | - | B287 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 90Y4449 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 1 | - | B287 | HD CONTROLLER CARDS | | SAS RAID | IBM | 44W3394 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B287 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS 9208-8I | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 9 | - | B287 | HD CONTROLLER CARDS | PCI | FC | IBM | 42DO516 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 2 | - | B287 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 49Y4737 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B287 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E0838 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 7 | - | B287 | NETWORK INTERFACE CA | | PCI-E | SUPERMICRO | AOC-SG-I2 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B287 | NETWORK INTERFACE CA | | PCI-E | IBM | 90Y9373 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B287 | NETWORK INTERFACE CA | | PCI-E | HP | HSTNS-BN58 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B287 | NETWORKING | | | IBM | 00W0043 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 17 | - | B287 | NETWORK INTERFACE CA | | PCI-E | IBM | 74Y4064 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 3 | - | B287 | NETWORKING | | | IBM | 00E0837 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 8 | - | B287 | NETWORK INTERFACE CA | | | ORACLE | E69818 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0010 | NB | 1 | - | B287 | NETWORK INTERFACE CA | | ISA | IBM | 95Y3461 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0152 | NB | 36 | - | B287 | NETWORK INTERFACE CA | | PCI-E | MELLANOX | MHRH2A-XSR | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B287 | NETWORKING | | | LENOVO | 00JY848 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B287 | NETWORKING | | | IBM | 01FT763 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 4 | - | B287 | NETWORKING | | PCI-E | IBM | 00E0836 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 2 | - | B287 | NETWORKING | | | IBM | 00E1856 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B287 | NETWORK INTERFACE CA | | PCI-E | DIGI | 74Y4084 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 14 | - | B287 | NETWORK INTERFACE CA | | PCI-E | IBM | 00RX898 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B287 | NETWORK INTERFACE CA | | PCI-E | HP | 436431-001 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B287 | NETWORK INTERFACE CA | | PCI-E | IBM | 49Y7947 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B287 | NETWORK INTERFACE CA | | PCI-E | IBM | 74Y2113 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 6 | - | B287 | NETWORK INTERFACE CA | | PCI-E | IBM | 39Y6138 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B287 | NETWORK INTERFACE CA | | PCI-E | IBM | 45W1959 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 2 | - | B287 | NETWORK INTERFACE CA | | | HP | HSTNS-BN16 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B287 | NETWORKING | | | IBM | 46K6602 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B287 | NETWORK INTERFACE CA | | PCI-E | DELL | 0G218C | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B287 | NETWORK INTERFACE CA | | PCI-E | IBM | 00Y2418 | RF | |
| SIP001 | Sipi Metals Corp | CORE I3-4160-3600-01 | NB | 2 | (2) | B311 | CORE I3 | | | INTEL | 3.6GHZ/3M | GRADE C | |
| SIP001 | Sipi Metals Corp | XEON LGA-2600-0100 | NB | 6 | (6) | B311 | XEON LGA | | | INTEL | 2.6 GHZ/20M | GRADE C | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIP001 | Sipi Metals Corp | XEON LGA-2000-0290 | NB | 1 | (1) | B311 | XEON LGA | | | INTEL | 2.0 GHZ/35M | GRADE C | |
| SIP001 | Sipi Metals Corp | XEON LGA-1900-0040 | NB | 3 | (3) | B311 | XEON LGA | | | INTEL | 1.9GHZ/15M | GRADE C | |
| SIP001 | Sipi Metals Corp | XEON LGA-2600-0090 | NB | 4 | (4) | B311 | XEON LGA | | | INTEL | 2.6 GHZ/30M | GRADE C | |
| SIP001 | Sipi Metals Corp | XEON LGA-2600-0070 | NB | 2 | (2) | B311 | XEON LGA | | | INTEL | 2.6GHZ/25M | GRADE C | |
| SIP001 | Sipi Metals Corp | XEON LGA-2400-0230 | NB | 10 | (10) | B311 | XEON LGA | | | INTEL | 2.4GHZ/15M | GRADE C | |
| SIP001 | Sipi Metals Corp | CORE I3-3220-3300-02 | NB | 1 | (1) | B311 | CORE I3 | | | INTEL | 3.3GHZ/3M | GRADE C | |
| SIP001 | Sipi Metals Corp | XEON LGA-2400-0170 | NB | 16 | (16) | B311 | XEON LGA | | | INTEL | 2.4GHZ/20M | GRADE C | |
| SIP001 | Sipi Metals Corp | XEON LGA-3500-0080 | NB | 4 | (4) | B311 | XEON LGA | | | INTEL | 3.5GHZ/15M | GRADE C | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 4 | - | B329 | HD CONTROLLER CARDS | | | IBM | 46C9027 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B329 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 00E1493 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 13 | - | B329 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0516 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 9 | - | B329 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 44E8690 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B329 | HD CONTROLLER CARDS | PCI | FC | IBM | 42C1802 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 11 | - | B329 | HD CONTROLLER CARDS | PCI | FC | HP | 489190-001 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B329 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 81Y9993 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 2 | - | B329 | HD CONTROLLER CARDS | PCI | FC | HP | 697889-001 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B329 | HD CONTROLLER CARDS | PCI | FC | QLOGIC | QLE2560-HP | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 4 | - | B329 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0507 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 6 | - | B329 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0851 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 4 | - | B329 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS 9200-8E | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B329 | NETWORKING | | | BROCADE | 84-1000448-01 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 3 | - | B329 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0861 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 4 | - | B329 | HD CONTROLLER CARDS | | | IBM | 46C9029 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 3 | - | B329 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46C8933 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0110 | NB | 6 | - | B329 | NETWORK INTERFACE CA | | MINIPCI | IBM | 39T5578 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0113 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | MINI PCI | ATHEROS | QCWB335 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 1 | - | B329 | HD CONTROLLER CARDS | | | MOLEX | 98Y4072 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 6 | - | B329 | NETWORK INTERFACE CA | | PCI-E | HP | 430654-001 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | | INTEL | 6220SANSFF | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | | MIC | BCM94321MC | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 3 | - | B329 | NETWORK INTERFACE CA | | | HP | HSTNS-BN26 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | | IBM | 39Y6100 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B329 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E0838 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0113 | NB | 3 | - | B329 | NETWORK INTERFACE CA | | MINI PCI | INTEL | 633ANHMW | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B329 | NETWORK INTERFACE CA | | | BROADCOM | BCM94313HMG2L | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | PCI-E | IBM | 74Y4064 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0110 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | MINIPCI | BROADCOM | BCM94312MCG | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B329 | NETWORKING | | | IBM | 00E0837 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | | IBM | 10N6845 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | PCI-E | SUPERMICRO | AOC-SG-I2 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0113 | NB | 7 | - | B329 | NETWORK INTERFACE CA | | MINI PCI | INTEL | 512AN_MMW | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | | BROADCOM | BCM94352HMB | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | | FOXCONN | T77H468 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B329 | HD CONTROLLER CARDS | PCI-E | SAS RAID | ADAPTEC | ASR-5405Z | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B329 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 00E1599 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 1 | - | B329 | HD CONTROLLER CARDS | | | IBM | 46KS840 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 6 | - | B329 | HD CONTROLLER CARDS | | | IBM | 81Y4485 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B329 | HD CONTROLLER CARDS | PCI | FC | IBM | 46K8088 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 5 | - | B329 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0500 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B329 | HD CONTROLLER CARDS | PCI | FC | QLOGIC | QLE2562-E | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 9 | - | B329 | NETWORK INTERFACE CA | | | QUALCOMM | MC7355 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 2 | - | B329 | NETWORK INTERFACE CA | | | SUPERMICRO | AOC-STG-I2T | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 6 | - | B329 | NETWORK INTERFACE CA | | PCI-E | HP | 488293-001 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | | IBM | 00FW105 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | PCI-E | IBM | 00RX898 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | PCI-E | IBM | 74Y4063 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B329 | NETWORK INTERFACE CA | | | INTEL | 9560NGW | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | | IBM | 74Y2987 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0095 | NB | 3 | - | B329 | NETWORK INTERFACE CA | | PCI | IBM | 39Y6070 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | PCI-E | HP | 503827-001 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0110 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | MINIPCI | IBM | 42T0825 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 3 | - | B329 | NETWORKING | | | IBM | 00RX859 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0110 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | MINIPCI | BROADCOM | BCM94312HMG | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0152 | NB | 7 | - | B329 | NETWORK INTERFACE CA | | PCI-E | MELLANOX | MHRH2A-XSR | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 6 | - | B329 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E0836 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0113 | NB | 8 | - | B329 | NETWORK INTERFACE CA | | MINI PCI | BROADCOM | BCM943228HMB | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 2 | - | B329 | NETWORKING | | | IBM | 42C1752 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 2 | - | B329 | NETWORKING | | | IBM | 00E0839 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | PCI-E | HP | 458491-001 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | PCI-E | IBM | 90Y9373 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | | BROADCOM | BCM92046MPCIE | RF | |

Exhibit C TO SCHEDULE B line 32

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | PCI-E | IBM | 74Y2113 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 4 | - | B329 | NETWORK INTERFACE CA | | | INTEL | 62230ANHMW | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B329 | NETWORKING | | | IBM | 94YS203 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B329 | NETWORK INTERFACE CA | | | INTEL | 533AN_HMW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 4 | - | B329 | NETWORK INTERFACE CA | | | HP | HSTNS-BN16 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0113 | NB | 7 | - | B329 | NETWORK INTERFACE CA | | MINI PCI | INTEL | 533AN_MMW | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B329 | NETWORK INTERFACE CA | | PCI-E | IBM | 39Y6138 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0110 | NB | 1 | - | B329 | NETWORK INTERFACE CA | | MINIPCI | DELL | 0PC559 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B329 | NETWORK INTERFACE CA | | | INTEL | 18265NGW | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B340 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 81Y9993 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B340 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0500 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0005 | NB | 1 | - | B340 | HD CONTROLLER CARDS | | | IBM | 10N6845 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 5 | - | B340 | NETWORK INTERFACE CA | | | ROHS | AOC-PG-I2 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B340 | HD CONTROLLER CARDS | PCI | FC | QLOGIC | QLE2464 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 2 | - | B340 | NETWORKING | | | IBM | 46K6602 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | | IBM | 49Y4205 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B340 | NETWORK INTERFACE CA | | | INTEL | E46981-008 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0150 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | PCI-E | IBM | 95Y3766 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0095 | NB | 2 | - | B340 | NETWORK INTERFACE CA | | PCI | IBM | 39Y6070 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | PCI-E | DELL | 0YG4N3 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 9 | - | B340 | NETWORK INTERFACE CA | | PCI-E | IBM | 49Y4232 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | PCI-E | IBM | 00RX898 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B340 | NETWORK INTERFACE CA | | PCI-E | INTEL | E99791-005 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 3 | - | B340 | HD CONTROLLER CARDS | PCI | FC | EMULEX | LPE1150-E | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 4 | - | B340 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0516 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | | IBM | 98Y2609 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 2 | - | B340 | NETWORK INTERFACE CA | | | HP | HSTNS-BN26 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | PCI-E | INTEL | D50228-005 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B340 | NETWORKING | | | IBM | 01FT763 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | PCI-E | DELL | 0F169G | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | PCI-E | IBM | 42C2072 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0120 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | PCI-E | IBM | 00ND485 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E2873 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 8 | - | B340 | NETWORK INTERFACE CA | | PCI-E | IBM | 90Y9355 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E0836 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B340 | NETWORKING | | | IBM | 42C1752 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B340 | NETWORKING | | | INTEL | E18267-001 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B340 | NETWORKING | | | MELLANOX | CX314A | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E0838 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | PCI-E | DELL | 0G218C | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B340 | NETWORK INTERFACE CA | | PCI-E | HP | 458491-001 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | PCI-E | INTEL | D33682 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B340 | NETWORK INTERFACE CA | | PCI-E | IBM | 74Y4064 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B340 | NETWORKING | | | IBM | 74Y3458 | RF |
| SIP001 | Sipi Metals Corp | CORE I5-8500T-2100-1 | NB | 1 | (1) | B377 | CORE I5 | | | INTEL | 2.1GHZ/9M | GRADE C- |
| SIP001 | Sipi Metals Corp | CORE I7-4770-3400-02 | NB | 1 | - | B377 | CORE I7 | | | INTEL | 3.4GHZ/8M | GRADE B |
| SIP001 | Sipi Metals Corp | XEON PLATINUM-2100-1 | NB | 1 | - | B377 | XEON PLATINUM | | | INTEL | 2.10GHZ/24M | GRADE C |
| SIP001 | Sipi Metals Corp | CORE I7-3770-3400-01 | NB | 1 | - | B377 | CORE I7 | | | INTEL | 3.4GHZ/8M | GRADE B |
| SIP001 | Sipi Metals Corp | XEON GOLD-2300-0020 | NB | 1 | - | B377 | XEON GOLD | | | INTEL | 2.30GHZ/16M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON GOLD-2600-0020 | NB | 1 | - | B377 | XEON GOLD | | | INTEL | 2.60GHZ/25M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON LGA-1800-0080 | NB | 2 | (2) | B377 | XEON LGA | | | INTEL | 1.8 GHZ/30M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON GOLD-2200-0010 | NB | 1 | - | B377 | XEON GOLD | | | INTEL | 2.20GHZ/20M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON GOLD-2600-0010 | NB | 1 | - | B377 | XEON GOLD | | | INTEL | 2.60GHZ/20M | GRADE C |
| SIP001 | Sipi Metals Corp | XEON SILVER-2100-001 | NB | 3 | - | B377 | XEON SILVER | | | INTEL | 2.10GHZ/8M | GRADE C |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | EBAY | 52 | - | B380 | HD CONTROLLER CARDS | | | HP | 742006-002 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B380 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 81Y9993 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B380 | HD CONTROLLER CARDS | | | ORACLE | 7085209 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B380 | HD CONTROLLER CARDS | PCI-E | SAS RAID | DELL | 0J14DC | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 27 | - | B380 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0500 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B380 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0851 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 3 | - | B380 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI LOGIC | SAS9201-8I | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 7 | - | B380 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46C8937 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 2 | - | B380 | HD CONTROLLER CARDS | PCI | FC | IBM | 96Y3766 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 1 | - | B380 | HD CONTROLLER CARDS | | | IBM | 00Y3541 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 1 | - | B380 | HD CONTROLLER CARDS | | | IBM | 00MH925 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B380 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS9211-4I | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 3 | - | B380 | NETWORK INTERFACE CA | | | MELLANOX | MHQH29B-XTR | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 61 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 45W1959 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B380 | HD CONTROLLER CARDS | PCI | FC | IBM | 42D0516 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 11 | - | B380 | NETWORKING | | | IBM | 74Y3457 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B380 | NETWORKING | | | QLOGIC | QLE8262 | RF |

Exhibit C TO SCHEDULE B line 47

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 6 | - | B380 | HD CONTROLLER CARDS | PCI-E | SAS RAID | ADAPTEC | ASR-71605 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 8 | - | B380 | HD CONTROLLER CARDS | PCI | FC | IBM | 49Y7952 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 3 | - | B380 | HD CONTROLLER CARDS | PCI | FC | QLOGIC | QLE2560 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B380 | NETWORK INTERFACE CA | | | IBM | 00M1027-01 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 4 | - | B380 | NETWORKING | | | CHELSIO | 110-1088-30A1 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 21 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 74Y4064 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B380 | NETWORK INTERFACE CA | | | MELLANOX | MHQH19B-XTR | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 4 | - | B380 | NETWORK INTERFACE CA | | PCI-E | HP | 436431-001 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 5 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 49Y7947 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 18 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 94Y5167 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 94Y6263 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B380 | NETWORK INTERFACE CA | | PCI-E | HITACHI | GG-CN7741-R | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B380 | NETWORK INTERFACE CA | | PCI-E | HP | 593743-001 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 24 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E0836 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 24 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 46Y3512 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B380 | NETWORK INTERFACE CA | | PCI-E | CISCO | N2XX-ABPCI01-M3 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B380 | NETWORK INTERFACE CA | | PCI-E | HP | NC364T | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 9 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 49Y4232 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 74Y4063 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 5 | - | B380 | NETWORKING | | | QLOGIC | QLE8242 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0095 | NB | 2 | - | B380 | NETWORK INTERFACE CA | | PCI | IBM | 39Y6070 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 3 | - | B380 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 45W9122 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 2 | - | B380 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | 500605B | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 162 | - | B380 | HD CONTROLLER CARDS | | | XYRATEX | 0959303-07 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-000 | NB | 6 | - | B380 | HD CONTROLLER CARDS | | | IBM | 00MH942 | RF | |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 2 | - | B380 | HD CONTROLLER CARDS | PCI | FC | IBM | 0008543 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 39Y6070 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B380 | NETWORK INTERFACE CA | | | IBM | 00Y2537 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 49Y4242 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B380 | NETWORK INTERFACE CA | | PCI-E | INTEL | D50228-008 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0150 | NB | 14 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 98Y2404 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 6 | - | B380 | NETWORKING | | | IBM | 00E0837 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 4 | - | B380 | NETWORKING | | | IBM | 74Y3458 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 2 | - | B380 | NETWORK INTERFACE CA | | | IBM | 10N6845 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 14 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E2873 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 4 | - | B380 | NETWORKING | | | EMULEX | 74Y3457YL | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B380 | NETWORK INTERFACE CA | | PCI-E | INTEL | D50868-003 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 2 | - | B380 | NETWORKING | | | IBM | 00E1851 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 50 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E2872 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 74Y2113 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 4 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 94Y5166 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B380 | NETWORK INTERFACE CA | | PCI-E | INTEL | D50228-009 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 2 | - | B380 | NETWORKING | | | IBM | 81Y1541 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 6 | - | B380 | NETWORK INTERFACE CA | | PCI-E | SUPERMICRO | AOC-SG-I2 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 6 | - | B380 | NETWORK INTERFACE CA | | PCI-E | DELL | 00FCGN | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B380 | NETWORK INTERFACE CA | | PCI-E | HP | 434982-001 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 41 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 00RX892 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 13 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 90Y9355 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B380 | NETWORKING | | | IBM | 00W0055 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 14 | - | B380 | NETWORK INTERFACE CA | | | MELLANOX | MHRH2A-XSR | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B380 | NETWORK INTERFACE CA | | PCI-E | DELL | 0X3959 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 7 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E0838 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 34 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 00RX898 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 4 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 49Y4205 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B380 | NETWORKING | | | IBM | 00E1493 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B380 | NETWORK INTERFACE CA | | PCI-E | INTEL | D28207-005 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 3 | - | B380 | NETWORKING | | | EMULEX | OCE11102 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 7 | - | B380 | NETWORKING | | | IBM | 46K6602 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B380 | NETWORKING | | | IBM | 00E1856 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 9 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 39Y6138 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 7 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 74Y2116 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B380 | NETWORKING | | | INTEL | E18267-004 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B380 | NETWORK INTERFACE CA | | PCI-E | INTEL | D50868-004 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0120 | NB | 1 | - | B380 | NETWORK INTERFACE CA | | PCI-E | IBM | 00ND48S | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B380 | NETWORK INTERFACE CA | | | INTEL | E46981-008 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 15 | - | B380 | NETWORKING | | | SILICOM | PE210G2SPI9A-XR-CX1 | RF | |
| SIP001 | Sipi Metals Corp | VIDEO CARD-0259 | NB | 6 | - | B380 | VIDEO CARDS | | PCI-E | HP | 910486-002 | RF | |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00027 | EBAY | 1 | - | B392 | HARD DRIVE | M.2 | NVME | TOSHIBA | THNSN5512GPU7 | RF | 512GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 1 | - | B392 | HARD DRIVE | M.2 | NVME | SAMSUNG | MZ-VLV256D | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-00025 | EBAY | 1 | - | B392 | HARD DRIVE | M.2 | NVME | SK HYNIX | HFS256GD39MND-5510A | RF | 256GB |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 11 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS 9271-8I | RF | |

Exhibit C TO SCHEDULE B line 27

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 2 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 00AE811 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 2 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 45W9122 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 4 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS 9200-8E | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 1 | - | B392 | HD CONTROLLER CARDS | PCI | FC | IBM | 81Y1665 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 5 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46M0861 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B392 | HD CONTROLLER CARDS | PCI | FC | INTEL | E43709-007 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 18 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | 5D0605B | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.-000 | NB | 1 | - | B392 | HD CONTROLLER CARDS | | | SUPERMICRO | AOC-S3008L-L8E | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 1 | - | B392 | HD CONTROLLER CARDS | PCI | FC | IBM | 00VJ255 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0152 | NB | 6 | - | B392 | NETWORK INTERFACE CA | | PCI-E | MELLANOX | MHRH2A-XSR | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 3 | - | B392 | HD CONTROLLER CARDS | PCI | FC | IBM | 00E3496 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 3 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | HP | 660087-001 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B392 | NETWORK INTERFACE CA | | PCI-E | DELL | 0HM9JY | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 21 | - | B392 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E2872 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 2 | - | B392 | NETWORKING | | | IBM | 41T8135 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B392 | NETWORKING | | | IBM | 49Y7962 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 2 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS 9266-8I | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 2 | - | B392 | HD CONTROLLER CARDS | PCI | FC | IBM | 39Y6070 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B392 | HD CONTROLLER CARDS | PCI | FC | IBM | 74Y4064 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B392 | NETWORKING | | | IBM | 46K6602 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 4 | - | B392 | NETWORKING | | | IBM | 49Y7962 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 2 | - | B392 | NETWORK INTERFACE CA | | | INTEL | D50228-011 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | PCI-E | DELL | C57721-004 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B392 | NETWORK INTERFACE CA | | PCI-E | SILICOM | PEG216-LP | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 2 | - | B392 | NETWORK INTERFACE CA | | | IBM | 74Y2987 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 12 | - | B392 | NETWORK INTERFACE CA | | PCI-E | IBM | 39Y6138 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 2 | - | B392 | NETWORKING | | | IBM | 00RY004 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 3 | - | B392 | NETWORKING | | | IBM | 46W0573 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 3 | - | B392 | NETWORKING | | | SOLARFLARE | SF329-9021 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 4 | - | B392 | NETWORK INTERFACE CA | | PCI-E | IBM | 49Y4242 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | PCI-E | INTEL | C57721-005 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | PCI-E | IBM | 98Y7971 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 2 | - | B392 | NETWORKING | | | IBM | 00E0837 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 3 | - | B392 | NETWORKING | | | IBM | 47C9963 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | PCI-E | DELL | 01P8D1 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | PCI-E | DELL | 0X3959 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E2715 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 6 | - | B392 | NETWORK INTERFACE CA | | PCI-E | IBM | 00E2873 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 9 | - | B392 | NETWORK INTERFACE CA | | PCI-E | IBM | 00RX898 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B392 | NETWORK INTERFACE CA | | PCI-E | IBM | 46K6601 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | PCI-E | INTEL | I350-T2 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B392 | NETWORKING | | | BROADCOM | BCM957810A1006G | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B392 | NETWORKING | | | MELLANOX | MCX312B-XCCT | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B392 | HD CONTROLLER CARDS | PCI | FC | IBM | 0008543 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.-000 | NB | 3 | - | B392 | HD CONTROLLER CARDS | | | IBM | 46C9111 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 3 | - | B392 | HD CONTROLLER CARDS | PCI | FC | IBM | 49Y7952 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.-000 | NB | 1 | - | B392 | HD CONTROLLER CARDS | | | IBM | 00MH925 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | DELL | 047MCV | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 00E1599 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 3 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46C8933 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 7 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI LOGIC | SAS9201-8I | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 1 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 81Y9993 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.-000 | NB | 20 | - | B392 | HD CONTROLLER CARDS | | | IBM | 00YM720 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 3 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS9207-8I | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.-000 | NB | 2 | - | B392 | HD CONTROLLER CARDS | | | IBM | 46C9029 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 2 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | LSI | SAS9211-8I | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0070 | NB | 2 | - | B392 | HD CONTROLLER CARDS | PCI-E | SAS RAID | IBM | 46C8937 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B392 | HD CONTROLLER CARDS | PCI | FC | IBM | 01FT704 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR. CARD-0080 | NB | 1 | - | B392 | HD CONTROLLER CARDS | PCI | FC | IBM | 94Y5166 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B392 | NETWORK INTERFACE CA | | PCI-E | IBM | 49Y4232 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 2 | - | B392 | NETWORK INTERFACE CA | | | LENOVO | 03T8163 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 4 | - | B392 | NETWORKING | | | IBM | 74Y3457 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B392 | NETWORK INTERFACE CA | | PCI-E | INTEL | D50868-006 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | PCI-E | INTEL | D50868-009 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B392 | NETWORKING | | | IBM | 00FW827 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | PCI-E | HP | 436431-001 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | PCI-E | HP | NC360T | RF |
| SIP001 | Sipi Metals Corp | MISC. CARDS | NB | 15 | - | B392 | MISC. CARDS | | | IBM | 00E2931 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | IBM | 00D9692 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | INTEL | E46981-008 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 17 | - | B392 | NETWORK INTERFACE CA | | PCI-E | INTEL | E99791-005 | RF |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | SILICOM | PE2G4BPI35LA-SD | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0125 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | | BROADCOM | BCM957810A1008G | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0150 | NB | 2 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 98Y2404 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B392 | NETWORKING | | | | SILICOM | PE210G2SPI9A-XR-CX | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | | SUPERMICRO | AOC-STG-I2T | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 4 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 00E0838 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 90Y9355 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B392 | NETWORKING | | | | LENOVO | 00D9552 | RF |
| SIP001 | Sipi Metals Corp | MISC. CARDS | NB | 6 | - | B392 | MISC. CARDS | | | | IBM | 00E2932 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 7 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 49Y7947 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 74Y2113 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0150 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | INTEL | X520-DA2 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | HP | D50868-005 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 5 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 00E0836 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 42C1782 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 46Y3512 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | P006932-21D | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 4 | - | B392 | NETWORKING | | | | EMULEX | OCE11102 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 4 | - | B392 | NETWORKING | | | | IBM | 00AR319 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | | IBM | 00FW105 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B392 | NETWORKING | | | | IBM | 00RX873 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 7 | - | B392 | NETWORKING | | | | IBM | 73Y9696 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 11 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 00RX892 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B392 | NETWORKING | | | | MELLANOX | CX314A | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | | IBM | 02JD574 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | DELL | 0KH0BP | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 6 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 94YS166 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | INTEL | I340-T4 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B392 | NETWORKING | | | | IBM | 46C8935 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B392 | NETWORKING | | | | IBM | 00E1493 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 1 | - | B392 | NETWORKING | | | | IBM | 00E1851 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 3 | - | B392 | NETWORKING | | | | IBM | 00RX859 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 4 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 90Y9373 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 6 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 94YS167 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 45W1959 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | CISCO | 74-10900-01 A0 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 4 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | IBM | 74Y4064 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | INTEL | D64202-005 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B392 | NETWORK INTERFACE CA | | | PCI-E | INTEL | E84075-005 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 1 | - | B392 | NETWORKING | | | | INTEL | X520-DA1 | RF |
| SIP001 | Sipi Metals Corp | MISC IC | NB | 8,300 | - | B404 | MISC IC | | | | ON SEMICOND. | 20429-002-XTP | UN |
| SIP001 | Sipi Metals Corp | MISC IC | NB | 7,500 | - | B404 | MISC IC | | | | COILCRAFT | HA3685-AL | UN |
| SIP001 | Sipi Metals Corp | MISC PASSIVE COMP | NB | 345,000 | - | B404 | MISC PASSIVE COMP | | | | AVX | CXZ49GFA28636H0HZZ01 | UN |
| SIP001 | Sipi Metals Corp | MISC PASSIVE COMP | NB | 22,000 | - | B404 | MISC PASSIVE COMP | | | | COILCRAFT | HA4056-AL | UN |
| SIP001 | Sipi Metals Corp | MISC PASSIVE COMP | NB | 146,000 | - | B404 | MISC PASSIVE COMP | | | | AVX | CXZ49GFA2O000H0KPS02 | UN |
| SIP001 | Sipi Metals Corp | MISC PASSIVE COMP | NB | 230,000 | - | B404 | MISC PASSIVE COMP | | | | TDK | CCR4.0MUC8WT | UN |
| SIP001 | Sipi Metals Corp | HARD DRIVE-0002S | EBAY | 3 | - | B497 | HARD DRIVE | M.2 | NVME | | SK HYNIX | HFS256GD9MND-5510A | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-0002S | EBAY | 2 | - | B497 | HARD DRIVE | M.2 | NVME | | TOSHIBA | THNSN5256GPUK | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-0002S | EBAY | 1 | - | B497 | HARD DRIVE | M.2 | NVME | | TOSHIBA | KXG50ZNV256G | RF | 256GB |
| SIP001 | Sipi Metals Corp | HARD DRIVE-0002S | EBAY | 1 | (1) | B497 | HARD DRIVE | M.2 | NVME | | SK HYNIX | HFM256GDJTNG-8310A | RF | 256GB |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 5 | - | B497 | HD CONTROLLER CARDS | PCI | FC | | IBM | 00E3496 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B497 | HD CONTROLLER CARDS | PCI | FC | | LENOVO | 00Y3344 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0010 | NB | 8 | - | B497 | NETWORKING | | | | DELL | 0RXNT1 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B497 | NETWORK INTERFACE CA | | | PCI-E | IBM | 39Y6138 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B497 | NETWORK INTERFACE CA | | | PCI-E | IBM | 10N6845 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B497 | NETWORK INTERFACE CA | | | PCI-E | IBM | 00RX898 | RF |
| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 2 | - | B497 | NETWORKING | | | | IBM | 49Y7962 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B497 | NETWORK INTERFACE CA | | | PCI-E | HP | 458491-001 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B497 | NETWORK INTERFACE CA | | | PCI-E | DELL | 0F169G | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 9 | - | B497 | NETWORK INTERFACE CA | | | PCI-E | IBM | 46K6601 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B497 | NETWORK INTERFACE CA | | | PCI-E | IBM | 94Y6263 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B497 | NETWORK INTERFACE CA | | | PCI-E | INTEL | D50228-008 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B497 | HD CONTROLLER CARDS | PCI | FC | | EMULEX | 81Y1665 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 1 | - | B497 | HD CONTROLLER CARDS | PCI | FC | | EMULEX | 00D8546 | RF |
| SIP001 | Sipi Metals Corp | HD CONTR.CARD-0080 | NB | 2 | - | B497 | HD CONTROLLER CARDS | PCI | FC | | EMULEX | 00JY849 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B497 | NETWORK INTERFACE CA | | | PCI-E | HP | 649871-001 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B497 | NETWORK INTERFACE CA | | | PCI-E | IBM | 49Y7949 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B497 | NETWORK INTERFACE CA | | | PCI-E | IBM | 46Y3512 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B497 | NETWORK INTERFACE CA | | | PCI-E | SUN | 501-7606-06 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0005 | NB | 1 | - | B497 | NETWORK INTERFACE CA | | | | IBM | 00D9692 | RF |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B497 | NETWORK INTERFACE CA | | | PCI-E | INTEL | G15138-002 | RF |

Exhibit C TO SCHEDULE B line 22

| SIP001 | Sipi Metals Corp | NETWORKING-0070 | NB | 2 | - | B497 | NETWORKING | | | LENOVO | 00D9552 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B497 | NETWORK INTERFACE CA | PCI-E | | IBM | 49Y7972 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B497 | NETWORK INTERFACE CA | PCI-E | | IBM | 94YS166 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 16 | - | B497 | NETWORK INTERFACE CA | PCI-E | | IBM | 00AG512 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B497 | NETWORK INTERFACE CA | PCI-E | | IBM | 74Y4064 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 3 | - | B497 | NETWORK INTERFACE CA | PCI-E | | IBM | 00E0836 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 7 | - | B497 | NETWORK INTERFACE CA | PCI-E | | IBM | 90Y9355 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 2 | - | B497 | NETWORK INTERFACE CA | PCI-E | | INTEL | E99791-005 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 69 | - | B497 | NETWORK INTERFACE CA | PCI-E | | IBM | 49Y4232 | RF | |
| SIP001 | Sipi Metals Corp | NETWORK CARD-0097 | NB | 1 | - | B497 | NETWORK INTERFACE CA | PCI-E | | INTEL | D64202-003 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0300 | NB | 566 | - | B498 | NETWORKING | | | AVAGO | AFCT-57F3TMZ-I6 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0300 | NB | 29 | - | B498 | NETWORKING | | | MELLANOX | MMA2P00 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0300 | NB | 42 | - | B498 | NETWORKING | | | AVAGO | AFBR-57F5MZ-IB2 | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0300 | NB | 96 | - | B498 | NETWORKING | | | FINISAR | FTLF1429P3BCV-IB | RF | |
| SIP001 | Sipi Metals Corp | NETWORKING-0300 | NB | 709 | - | B498 | NETWORKING | | | FINISAR | FTLF1429P3BCV-IC | RF | |
| SIP001 | Sipi Metals Corp | 1GX4 DDR3 SDRAM-0010 | NB | 18 | - | B510 | 1GX4 DDR3 SDRAM | | | MICRON | MIX | MOD | |
| SIP001 | Sipi Metals Corp | 2GX4 DDR3 SDRAM-0010 | NB | 54 | - | B510 | 2GX4 DDR3 SDRAM | | | MICRON | MIX | MOD | |
| SIP001 | Sipi Metals Corp | 1GX4 DDR3 SDRAM-0010 | NB | 36 | - | B510 | 1GX4 DDR3 SDRAM | | | SK HYNIX | HSTQ8G43AMR-RDC | MOD | |
| SIP001 | Sipi Metals Corp | 2GX4 DDR3 SDRAM-0010 | NB | 36 | - | B535 | 2GX4 DDR3 SDRAM | | | MICRON | MIX | MOD | |
| SIP001 | Sipi Metals Corp | 1GX4 DDR3 SDRAM-0010 | NB | 144 | - | B535 | 1GX4 DDR3 SDRAM | | | ELPIDA | MIX | MOD | |
| SIP001 | Sipi Metals Corp | 2GX4 DDR3 SDRAM-0010 | NB | 1,260 | - | B535 | 2GX4 DDR3 SDRAM | | | SAMSUNG | MIX | MOD | |
| SIP001 | Sipi Metals Corp | 1GX4 DDR3 SDRAM-0010 | NB | 252 | - | B535 | 1GX4 DDR3 SDRAM | | | KINGSTON | MIX | MOD | |
| SIP001 | Sipi Metals Corp | 2GX4 DDR3 SDRAM-0010 | NB | 576 | - | B535 | 2GX4 DDR3 SDRAM | | | MICRON | D9PZB=MT41K2G4TRF-125:E | MOD | |
| SIP001 | Sipi Metals Corp | 4GX4 DDR3 SDRAM-0010 | NB | 1,188 | - | B535 | 4GX4 DDR3 SDRAM | | | SAMSUNG | MIX | MOD | |
| SIP001 | Sipi Metals Corp | 256X16 DDR4 SDRAM-01 | NB | 8 | - | B581 | 256X16 DDR4 SDRAM | | | SAMSUNG | K4A4G165WE-BCRC | MOD | |
| TAN001 | Jason Tang | MOTHERBOARD-DT | PB | 10 | - | 14377 | MOTHERBOARD | | | HP | 681957-001 | NEW | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Accum Acct No = 160009** | | | | | | | | | | |
| 000370 | Laptop for Alex Y | MT200 | 10/01/11 | 05 00 | $ 1,771.21 | $ 1,771.21 | $ 0.00 | $ 0.00 | $ 1,771.21 | |
| 000378 | Storage for new NAV serv | MT200 | 10/01/11 | 05 00 | 10,343.53 | 10,343.53 | 0.00 | 0.00 | 10,343.53 | |
| 000434 | Avaya phone system | MT200 | 03/15/14 | 05 00 | 27,629.38 | 27,629.38 | 0.00 | 0.00 | 27,629.38 | |
| 000440 | Various items for Security | MT200 | 03/15/14 | 05 00 | 11,909.73 | 11,909.73 | 0.00 | 0.00 | 11,909.73 | |
| 000443 | Handheld reader and scan | MT200 | 06/30/14 | 05 00 | 544.44 | 544.44 | 0.00 | 0.00 | 544.44 | |
| 000493 | HP D6000 Disk enclosure | MT200 | 09/30/15 | 05 00 | 6,804.01 | 6,804.01 | 0.00 | 0.00 | 6,804.01 | |
| 000496 | HP D6000 I/O Module Op | MT200 | 10/31/15 | 05 00 | 1,629.84 | 1,629.84 | 0.00 | 0.00 | 1,629.84 | |
| 000567 | HPE ProLiant BL460c Ge | MT200 | 08/31/16 | 05 00 | 5,566.67 | 5,566.67 | 0.00 | 0.00 | 5,566.67 | |
| 000598 | HPE ProLiant BL460c Ge | MT200 | 10/31/16 | 05 00 | 5,076.53 | 5,076.53 | 0.00 | 0.00 | 5,076.53 | |
| 000608 | Batteries for UPS | MT200 | 11/30/16 | 05 00 | 7,815.00 | 7,815.00 | 0.00 | 0.00 | 7,815.00 | |
| 001161 | HP 727021-B21, NEW BL | MT200 | 06/30/20 | 05 00 | 6,000.00 | 3,120.00 | 96.00 | 288.00 | 3,408.00 | |
| 001258 | APC Smart UPS X 3000 (2 | MT200 | 12/31/21 | 05 00 | 4,090.33 | 818.07 | 109.08 | 327.23 | 1,145.30 | |
| = 160009 | | | | | $ 89,180.67 | $ 83,028.41 | $ 205.08 | $ 615.23 | $ 83,643.64 | 25,000.00 |
| transfers | | | | | 0.00 | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | |
| Subtotal | | | | | $ 89,180.67 | $ 83,028.41 | $ 205.08 | $ 615.23 | $ 83,643.64 | |
| ount = 12 | | | | | | | | | | |
| | | | | | | | | | | |
| **G/L Accum Acct No = 160019** | | | | | | | | | | |
| 000160 | Anne's Office Furniture | MT200 | 10/01/98 | 07 00 | $ 5,528.00 | $ 5,528.00 | $ 0.00 | $ 0.00 | $ 5,528.00 | |
| 000164 | F&F Office Furniture | MT200 | 01/01/99 | 07 00 | 5,728.00 | 5,728.00 | 0.00 | 0.00 | 5,728.00 | |
| 000168 | Furniture for Frances' Offi | MT200 | 08/01/99 | 07 00 | 2,343.00 | 2,343.00 | 0.00 | 0.00 | 2,343.00 | |
| 000169 | Credenza for Anne's Offic | MT200 | 10/01/99 | 07 00 | 787.00 | 787.00 | 0.00 | 0.00 | 787.00 | |
| 000172 | 4 Shelf Wire Cart | MT200 | 01/01/00 | 07 00 | 1,899.00 | 1,899.00 | 0.00 | 0.00 | 1,899.00 | |
| 000175 | 4 Drawer Lateral File Cab | MT200 | 02/01/00 | 07 00 | 423.00 | 423.00 | 0.00 | 0.00 | 423.00 | |
| 000176 | File Drawer Cabinet | MT200 | 02/01/00 | 07 00 | 336.00 | 336.00 | 0.00 | 0.00 | 336.00 | |
| 000183 | Furniture for Dave & Mary | MT200 | 12/01/00 | 07 00 | 2,450.55 | 2,450.55 | 0.00 | 0.00 | 2,450.55 | |
| 000184 | Shelf trucks | MT200 | 01/01/01 | 07 00 | 598.49 | 598.49 | 0.00 | 0.00 | 598.49 | |
| 000187 | Poly strapping machine | MT200 | 05/01/01 | 07 00 | 1,395.62 | 1,395.25 | 0.00 | 0.00 | 1,395.25 | |
| 000251 | Battery for Crown SC30 | MT200 | 05/03/03 | 07 00 | 2,693.75 | 2,693.75 | 0.00 | 0.00 | 2,693.75 | |
| 000252 | Memory tester | MT200 | 08/31/03 | 07 00 | 3,642.70 | 3,642.70 | 0.00 | 0.00 | 3,642.70 | |
| 000253 | Rebuild motor for Crown 3 | MT200 | 10/03/03 | 07 00 | 3,040.31 | 3,040.31 | 0.00 | 0.00 | 3,040.31 | |
| 000256 | Parts counter PC250 | MT200 | 12/01/04 | 07 00 | 1,795.00 | 1,794.75 | 0.00 | 0.00 | 1,794.75 | |
| 000257 | Nexel wire shelving | MT200 | 12/01/04 | 07 00 | 2,232.36 | 2,232.36 | 0.00 | 0.00 | 2,232.36 | |
| 000261 | Garrett PD6500i metal de | MT200 | 10/05/05 | 07 00 | 4,274.44 | 4,274.22 | 0.00 | 0.00 | 4,274.22 | |
| 000262 | Lease # 35082 | MT200 | 02/01/06 | 07 00 | 23,856.42 | 23,856.42 | 0.00 | 0.00 | 23,856.42 | |
| 000264 | DDR2 adapter w/universa | MT200 | 05/01/06 | 07 00 | 6,600.00 | 6,599.52 | 0.00 | 0.00 | 6,599.52 | |
| 000265 | DDR2 tester set w/univers | MT200 | 07/01/06 | 07 00 | 6,095.00 | 6,095.00 | 0.00 | 0.00 | 6,095.00 | |
| 000266 | Office cresent shaped tab | MT200 | 08/01/06 | 07 00 | 1,867.54 | 1,867.31 | 0.00 | 0.00 | 1,867.31 | |
| 000273 | DDR2+1 memory tester | MT200 | 05/01/07 | 07 00 | 4,345.00 | 4,264.35 | 0.00 | 0.00 | 4,264.35 | |
| 000275 | Storage cabinets wire she | MT200 | 02/01/08 | 07 00 | 3,795.15 | 3,795.15 | 0.00 | 0.00 | 3,795.15 | |
| 000276 | Furniture for Alex G/Alex C | MT200 | 02/01/08 | 07 00 | 2,973.78 | 2,973.78 | 0.00 | 0.00 | 2,973.78 | |
| 000277 | Weigh scale | MT200 | 10/01/08 | 07 00 | 1,530.00 | 1,530.00 | 0.00 | 0.00 | 1,530.00 | |
| 000344 | Furniture for Era Dr whse | MT200 | 10/31/09 | 07 00 | 3,596.52 | 3,596.52 | 0.00 | 0.00 | 3,596.52 | |
| 000347 | Viper Battery Floor Scrubb | MT200 | 10/31/09 | 07 00 | 3,211.86 | 3,211.86 | 0.00 | 0.00 | 3,211.86 | |
| 000363 | Crown lift truck SC4520-3 | MT200 | 11/01/10 | 07 00 | 31,418.00 | 31,418.00 | 0.00 | 0.00 | 31,418.00 | |
| 000373 | Work benches for PB (2) | MT200 | 07/01/11 | 07 00 | 1,961.55 | 1,961.55 | 0.00 | 0.00 | 1,961.55 | |
| 000403 | Battery for forklift - SN 020 | MT200 | 12/31/12 | 07 00 | 2,748.25 | 2,748.25 | 0.00 | 0.00 | 2,748.25 | |
| 000418 | New work benches for 900 | MT200 | 01/31/14 | 07 00 | 12,260.75 | 12,260.75 | 0.00 | 0.00 | 12,260.75 | |
| 000419 | Walkie pallet truck | MT200 | 01/31/14 | 07 00 | 4,358.91 | 4,358.91 | 0.00 | 0.00 | 4,358.91 | |
| 000420 | Battery for Clark lift truck | MT200 | 01/31/14 | 07 00 | 2,268.12 | 2,268.12 | 0.00 | 0.00 | 2,268.12 | |
| 000423 | Production stools (20) | MT200 | 02/28/14 | 07 00 | 2,182.45 | 2,182.45 | 0.00 | 0.00 | 2,182.45 | |
| 000425 | Cubicles and furniture | MT200 | 03/15/14 | 07 00 | 75,999.93 | 75,999.93 | 0.00 | 0.00 | 75,999.93 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 000427 | Crown Reach Trucks (2) | MT200 | 03/17/14 | 07 00 | 56,106.00 | 56,106.00 | 0.00 | 0.00 | 56,106.00 | |
| 000435 | Stools and workbenches | MT200 | 04/30/14 | 07 00 | 3,239.16 | 3,239.16 | 0.00 | 0.00 | 3,239.16 | |
| 000436 | Conf room chairs, misc fur | MT200 | 04/30/14 | 07 00 | 3,529.03 | 3,529.03 | 0.00 | 0.00 | 3,529.03 | |
| 000437 | New office chairs | MT200 | 04/30/14 | 07 00 | 2,280.89 | 2,280.89 | 0.00 | 0.00 | 2,280.89 | |
| 000444 | Conveyor 24" x 96" | MT200 | 04/30/14 | 07 00 | 9,393.24 | 9,393.24 | 0.00 | 0.00 | 9,393.24 | |
| 000447 | Office chairs (4), door for L | MT200 | 07/31/14 | 07 00 | 2,218.60 | 2,218.60 | 0.00 | 0.00 | 2,218.60 | |
| 000448 | Used misc ReCellular equ | MT200 | 07/31/14 | 07 00 | 2,580.00 | 2,580.00 | 0.00 | 0.00 | 2,580.00 | |
| 000451 | Two pc sectional, two brow | MT200 | 09/30/14 | 07 00 | 4,639.98 | 4,639.98 | 0.00 | 0.00 | 4,639.98 | |
| 000453 | Lockers - double tier | MT200 | 10/31/14 | 07 00 | 1,091.50 | 1,091.50 | 0.00 | 0.00 | 1,091.50 | |
| 000475 | J Morrow cubicle upgrade | MT200 | 05/31/15 | 07 00 | 3,097.55 | 2,959.39 | 23.03 | 69.08 | 3,028.47 | |
| 000490 | Cage by docks | MT200 | 08/31/15 | 07 00 | 6,995.60 | 6,683.60 | 52.00 | 156.00 | 6,839.60 | |
| 000500 | Refrigerators - 4 | MT200 | 11/30/15 | 07 00 | 6,385.81 | 6,101.01 | 47.47 | 142.41 | 6,243.42 | |
| 000513 | Cubicle expansion | MT200 | 01/31/16 | 07 00 | 31,412.09 | 27,206.02 | 233.76 | 701.28 | 27,907.30 | |
| 000514 | Benches, stools, etc. for E | MT200 | 01/31/16 | 07 00 | 7,143.76 | 6,187.21 | 53.17 | 159.49 | 6,346.70 | |
| 000531 | Whiteboards | MT200 | 04/30/16 | 07 00 | 9,302.95 | 8,057.27 | 69.23 | 207.69 | 8,264.96 | |
| 000545 | Copper wire stripping mac | MT200 | 05/31/16 | 07 00 | 1,499.99 | 1,299.15 | 11.16 | 33.49 | 1,332.64 | |
| 000609 | HD floor scrubber 20" | MT200 | 11/30/16 | 07 00 | 4,939.00 | 4,277.66 | 36.75 | 110.26 | 4,387.92 | |
| 000636 | Battery for Crown lift truck | MT200 | 02/28/17 | 07 00 | 4,544.65 | 3,530.75 | 33.79 | 101.35 | 3,632.10 | |
| 000678 | Rebuild motor | MT200 | 04/30/17 | 07 00 | 1,408.47 | 1,094.25 | 10.47 | 31.41 | 1,125.66 | |
| 000713 | Plastice shelf bins | MT200 | 07/31/17 | 07 00 | 2,638.78 | 2,050.05 | 19.62 | 58.85 | 2,108.90 | |
| 000714 | Wire shelf trucks | MT200 | 07/31/17 | 07 00 | 3,771.43 | 2,930.02 | 28.03 | 84.10 | 3,014.12 | |
| 000750 | Additions to the IP CCTV | MT200 | 09/30/17 | 07 00 | 11,372.00 | 8,834.90 | 84.54 | 253.60 | 9,088.50 | |
| 000968 | Battery  Model 18-85-17 | MT200 | 10/31/18 | 07 00 | 5,053.92 | 3,475.08 | 37.61 | 112.83 | 3,587.91 | |
| 001110 | Phillips Onsite CPR/AED | MT200 | 07/31/19 | 07 00 | 1,315.00 | 739.94 | 13.69 | 41.06 | 781.00 | |
| 001152 | 13 new cameras for the w | MT200 | 04/30/20 | 07 00 | 4,745.00 | 1,840.11 | 69.16 | 207.48 | 2,047.59 | |
| 001198 | Fix compactor - 555 Heuh | MT200 | 03/31/21 | 07 00 | 7,811.50 | 1,116.26 | 159.42 | 478.26 | 1,594.52 | |
| 001203 | Apex racking for 555 Hueh | MT200 | 04/30/21 | 07 00 | 127,140.00 | 18,168.31 | 2,594.72 | 7,784.15 | 25,952.46 | |
| 001221 | Carpeting and installation | MT200 | 12/31/21 | 07 00 | 77,244.29 | 11,038.21 | 1,576.42 | 4,729.28 | 15,767.49 | leased |
| 001228 | Apex floor mounts for 555 | MT200 | 08/31/21 | 07 00 | 5,347.00 | 764.09 | 109.12 | 327.37 | 1,091.46 | |
| 001229 | Refrigerator, 2 dishwashe | MT200 | 08/31/21 | 07 00 | 2,980.83 | 425.96 | 60.83 | 182.50 | 608.46 | |
| 001239 | Compressor | MT200 | 10/31/21 | 07 00 | 15,567.70 | 2,224.63 | 317.71 | 953.13 | 3,177.76 | |
| 001259 | Furniture and flooring | SLMM | 12/31/21 | 07 00 | 7,355.97 | 0.00 | 87.57 | 262.71 | 262.71 | |
| = 160019 | | | | | $ 664,388.14 | $ 436,236.52 | $ 5,729.27 | $ 17,187.78 | $ 453,424.30 | 200,000.00 |
| transfers | | | | | 0.00 | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | |
| : Subtotal | | | | | $ 664,388.14 | $ 436,236.52 | $ 5,729.27 | $ 17,187.78 | $ 453,424.30 | |
| ount = 66 | | | | | | | | | | |

**G/L Accum Acct No = 160039**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 000441 | Reception sign | SLFM | 05/31/14 | 07 00 | $ 1,861.08 | $ 1,861.08 | $ 0.00 | $ 0.00 | $ 1,861.08 | |
| 000442 | Outside  signage | SLFM | 05/31/14 | 07 00 | 2,900.66 | 2,900.66 | 0.00 | 0.00 | 2,900.66 | |
| 000449 | Picture framing - shipping | SLFM | 07/31/14 | 07 00 | 1,393.39 | 1,393.39 | 0.00 | 0.00 | 1,393.39 | |
| 000450 | Picture framing - general o | SLFM | 08/31/14 | 07 00 | 5,067.78 | 5,067.78 | 0.00 | 0.00 | 5,067.78 | |
| 000569 | New Mitsubishi unit for se | SLFM | 08/31/16 | 04 07 | 11,970.00 | 11,970.00 | 0.00 | 0.00 | 11,970.00 | |
| 001211 | Warehouse lights at 555 H | SLFM | 06/30/17 | 07 00 | 4,890.00 | 407.50 | 58.22 | 174.64 | 582.14 | |
| 001212 | HVAC units at 555 Huehl | SLFM | 06/30/17 | 07 00 | 39,552.00 | 3,296.00 | 470.86 | 1,412.57 | 4,708.57 | |
| 001213 | Security system at 555 Hu | SLFM | 06/30/17 | 07 00 | 43,836.00 | 3,653.00 | 521.86 | 1,565.57 | 5,218.57 | |
| 001230 | Fire alarm installation | SLFM | 10/31/21 | 07 00 | 14,784.00 | 528.00 | 176.00 | 528.00 | 1,056.00 | |
| 001231 | 2nd floor tile | SLFM | 10/31/21 | 07 00 | 18,968.60 | 677.45 | 225.82 | 677.45 | 1,354.90 | |
| 001232 | Seal and finish concrete fl | SLFM | 10/31/21 | 07 00 | 12,500.00 | 446.43 | 148.81 | 446.43 | 892.86 | |
| 001233 | Electrical lines, receptacle | SLFM | 10/31/21 | 07 00 | 8,520.00 | 304.29 | 101.43 | 304.28 | 608.57 | |
| 001240 | Fix pipe and reroute concr | SLFM | 10/31/21 | 07 00 | 6,771.00 | 241.82 | 80.61 | 241.82 | 483.64 | |
| 001241 | Electrical work - WH switc | SLFM | 10/31/21 | 07 00 | 5,582.00 | 199.36 | 66.45 | 199.35 | 398.71 | |
| 001246 | New locks and keys for 55 | SLFM | 11/30/21 | 07 00 | 5,215.10 | 124.17 | 62.08 | 186.25 | 310.42 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 001247 | Link 2 doors to fire system | SLFM | 11/30/21 | 07 00 | 2,330.00 | 55.48 | 27.74 | 83.21 | 138.69 | |
| 001248 | Security system at 555 | SLFM | 11/30/21 | 07 00 | 39,170.00 | 932.62 | 466.31 | 1,398.93 | 2,331.55 | |
| 001249 | Electrical work | SLFM | 11/30/21 | 07 00 | 2,800.00 | 66.67 | 33.34 | 100.00 | 166.67 | |
| 001256 | NB - new compressor RTU | SLFM | 11/30/21 | 07 00 | 6,743.00 | 160.55 | 80.28 | 240.82 | 401.37 | |
| 001260 | Electrical work - NB exit s | SLMM | 12/31/21 | 07 00 | 7,520.00 | 0.00 | 89.53 | 268.57 | 268.57 | |
| 001261 | Electrical work - whse ligh | SLMM | 12/31/21 | 07 00 | 7,515.00 | 0.00 | 89.47 | 268.39 | 268.39 | |
| 001262 | Add'l flooring | SLMM | 12/31/21 | 07 00 | 2,610.08 | 0.00 | 31.07 | 93.21 | 93.21 | |
| 001263 | Fire alarm equipment | SLMM | 12/31/21 | 07 00 | 8,612.00 | 0.00 | 102.53 | 307.57 | 307.57 | |
| 001264 | Add'l locks and keys for 55 | SLFM | 12/31/21 | 07 00 | 1,916.50 | 22.82 | 22.81 | 68.44 | 91.26 | |
| 001265 | Update bathrooms | SLFM | 12/31/21 | 07 00 | 1,572.00 | 18.72 | 18.72 | 56.14 | 74.86 | |
| 001266 | Dock door | SLFM | 12/31/21 | 07 00 | 3,400.00 | 40.48 | 40.48 | 121.43 | 161.91 | |
| 001267 | Painting | SLFM | 12/31/21 | 07 00 | 32,835.00 | 390.89 | 390.90 | 1,172.68 | 1,563.57 | |
| 001268 | Lightbulbs for whse | SLFM | 12/31/21 | 07 00 | 8,497.50 | 101.16 | 101.16 | 303.48 | 404.64 | |
| = 160039 | | | | | $ 309,332.69 | $ 34,860.32 | $ 3,406.48 | $ 10,219.23 | $ 45,079.55 | 50,000.00 |
| transfers | | | | | 0.00 | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | |
| : Subtotal | | | | | $ 309,332.69 | $ 34,860.32 | $ 3,406.48 | $ 10,219.23 | $ 45,079.55 | |
| ount = 28 | | | | | | | | | | |

**G/L Accum Acct No = 160049**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 000293 | Add'l Citrix licenses (5) | SLFM | 06/03/03 | 03 00 | $ 1,419.44 | $ 1,419.44 | $ 0.00 | $ 0.00 | $ 1,419.44 | |
| 000296 | FAS 100 Asset 1/2 | SLFM | 08/01/08 | 03 00 | 1,607.58 | 1,607.58 | 0.00 | 0.00 | 1,607.58 | |
| 000297 | Studebaker | SLFM | 11/01/99 | 05 00 | 97,860.00 | 97,860.00 | 0.00 | 0.00 | 97,860.00 | |
| 000298 | Studebaker | SLFM | 12/01/99 | 05 00 | 5,631.00 | 5,631.00 | 0.00 | 0.00 | 5,631.00 | |
| 000299 | Studebaker | SLFM | 01/01/00 | 05 00 | 19,418.00 | 19,418.00 | 0.00 | 0.00 | 19,418.00 | |
| 000300 | Studebaker | SLFM | 02/01/00 | 05 00 | 19,819.00 | 19,819.00 | 0.00 | 0.00 | 19,819.00 | |
| 000301 | Studebaker | SLFM | 03/01/00 | 05 00 | 21,807.00 | 21,807.00 | 0.00 | 0.00 | 21,807.00 | |
| 000302 | Studebaker | SLFM | 04/01/00 | 05 00 | 11,306.00 | 11,306.00 | 0.00 | 0.00 | 11,306.00 | |
| 000304 | Studebaker | SLFM | 05/01/00 | 05 00 | 475.00 | 475.00 | 0.00 | 0.00 | 475.00 | |
| 000305 | Studebaker | SLFM | 06/01/00 | 05 00 | 3,775.00 | 3,775.00 | 0.00 | 0.00 | 3,775.00 | |
| 000306 | Studebaker | SLFM | 07/01/00 | 05 00 | 7,556.00 | 7,556.00 | 0.00 | 0.00 | 7,556.00 | |
| 000307 | Studebaker | SLFM | 09/01/00 | 05 00 | 3,753.75 | 3,753.75 | 0.00 | 0.00 | 3,753.75 | |
| 000308 | Studebaker | SLFM | 10/01/00 | 05 00 | 5,917.50 | 5,917.50 | 0.00 | 0.00 | 5,917.50 | |
| 000309 | Studebaker | SLFM | 11/01/00 | 05 00 | 17,315.00 | 17,315.00 | 0.00 | 0.00 | 17,315.00 | |
| 000310 | Studebaker | SLFM | 12/01/00 | 05 00 | 7,206.25 | 7,206.25 | 0.00 | 0.00 | 7,206.25 | |
| 000311 | ICS | SLFM | 01/01/01 | 05 00 | 2,175.00 | 2,175.00 | 0.00 | 0.00 | 2,175.00 | |
| 000312 | ICS | SLFM | 02/01/01 | 05 00 | 7,876.25 | 7,876.25 | 0.00 | 0.00 | 7,876.25 | |
| 000313 | ICS    (Adjust = -4488.45) | SLFM | 03/01/01 | 05 00 | 2,025.30 | 2,025.30 | 0.00 | 0.00 | 2,025.30 | |
| 000314 | ICS add'l sessions - 4 | SLFM | 08/01/01 | 05 00 | 6,164.40 | 6,164.40 | 0.00 | 0.00 | 6,164.40 | |
| 000315 | ICS add'l sessions - 2 | SLFM | 12/01/01 | 05 00 | 3,216.40 | 3,216.40 | 0.00 | 0.00 | 3,216.40 | |
| 000316 | ICS | SLFM | 04/02/02 | 05 00 | 3,440.00 | 3,440.00 | 0.00 | 0.00 | 3,440.00 | |
| 000317 | ICS add'l sessions - 3 | SLFM | 06/02/02 | 05 00 | 4,351.60 | 4,351.60 | 0.00 | 0.00 | 4,351.60 | |
| 000318 | ICS | SLFM | 07/01/02 | 05 00 | 12,699.10 | 12,699.10 | 0.00 | 0.00 | 12,699.10 | |
| 000319 | ICS | SLFM | 08/01/02 | 05 00 | 2,371.25 | 2,371.25 | 0.00 | 0.00 | 2,371.25 | |
| 000320 | ICS | SLFM | 09/01/02 | 05 00 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | |
| 000321 | ICS | SLFM | 03/31/03 | 05 00 | 5,024.50 | 5,024.50 | 0.00 | 0.00 | 5,024.50 | |
| 000322 | ICS | SLFM | 05/03/03 | 05 00 | 4,203.25 | 4,203.25 | 0.00 | 0.00 | 4,203.25 | |
| 000323 | ICS | SLFM | 07/03/03 | 05 00 | 7,098.75 | 7,098.75 | 0.00 | 0.00 | 7,098.75 | |
| 000324 | ICS | SLFM | 08/03/03 | 05 00 | 1,841.88 | 1,841.88 | 0.00 | 0.00 | 1,841.88 | |
| 000325 | ICS | SLFM | 09/03/03 | 05 00 | 2,516.25 | 2,516.25 | 0.00 | 0.00 | 2,516.25 | |
| 000326 | ICS | SLFM | 05/01/05 | 05 00 | 2,475.00 | 2,475.00 | 0.00 | 0.00 | 2,475.00 | |
| 000327 | ICS add'l sessions - 2 | SLFM | 05/01/05 | 05 00 | 3,564.49 | 3,564.49 | 0.00 | 0.00 | 3,564.49 | |
| 000328 | Navision 3.7 upgrade - in | SLFM | 08/01/05 | 05 00 | 35,798.67 | 35,798.67 | 0.00 | 0.00 | 35,798.67 | |
| 000329 | Add'l upgrade costs - in sv | SLFM | 12/01/05 | 05 00 | 15,311.50 | 15,311.50 | 0.00 | 0.00 | 15,311.50 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|--------|-------------|----------|-------------|---------|----------------|------------------|---------------|------------------|--------------------|--------------------|
| 000330 | Tables reports and forms | SLFM | 03/01/06 | 05 00 | 1,415.32 | 1,415.32 | 0.00 | 0.00 | 1,415.32 | |
| 000331 | ICS | SLFM | 04/01/06 | 05 00 | 2,211.25 | 2,211.25 | 0.00 | 0.00 | 2,211.25 | |
| 000332 | ICS | SLFM | 01/31/07 | 05 00 | 3,045.00 | 3,045.00 | 0.00 | 0.00 | 3,045.00 | |
| 000333 | ICS - MPN enhancements | SLFM | 03/01/07 | 05 00 | 2,805.00 | 2,805.00 | 0.00 | 0.00 | 2,805.00 | |
| 000334 | ICS - MPN enhancements | SLFM | 04/01/07 | 05 00 | 3,145.00 | 3,145.00 | 0.00 | 0.00 | 3,145.00 | |
| 000335 | ICS - MPN enhancements | SLFM | 05/01/07 | 05 00 | 2,635.00 | 2,634.67 | 0.00 | 0.00 | 2,634.67 | |
| 000336 | ICS - MPN enhancements | SLFM | 08/01/07 | 05 00 | 2,210.00 | 2,209.83 | 0.00 | 0.00 | 2,209.83 | |
| 000337 | ICS - various projects | SLFM | 10/01/07 | 05 00 | 1,275.00 | 1,275.00 | 0.00 | 0.00 | 1,275.00 | |
| 000338 | ICS - MPN enhancements | SLFM | 11/01/07 | 05 00 | 850.00 | 849.67 | 0.00 | 0.00 | 849.67 | |
| 000340 | Navision Support & Devel | SLMM | 12/15/08 | 05 00 | 1,225.00 | 1,225.00 | 0.00 | 0.00 | 1,225.00 | |
| 000341 | Symantec backup Exec S | SLFM | 05/07/09 | 03 00 | 1,214.61 | 1,214.61 | 0.00 | 0.00 | 1,214.61 | |
| 000342 | Various projects | SLMM | 06/15/09 | 05 00 | 7,110.00 | 7,110.00 | 0.00 | 0.00 | 7,110.00 | |
| 000343 | Various projects | SLMM | 08/31/09 | 05 00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 1,080.00 | |
| 000346 | Various projects | SLFM | 10/31/09 | 05 00 | 1,125.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 | |
| 000349 | Misc and Labor exp projec | SLFM | 12/31/09 | 05 00 | 2,385.00 | 2,385.00 | 0.00 | 0.00 | 2,385.00 | |
| 000351 | Add'l misc and labor proje | SLFM | 01/01/10 | 05 00 | 1,890.00 | 1,890.00 | 0.00 | 0.00 | 1,890.00 | |
| 000353 | Cert of Erasure project | SLFM | 02/01/10 | 05 00 | 1,341.25 | 1,341.25 | 0.00 | 0.00 | 1,341.25 | |
| 000357 | Lot settlement project | SLFM | 05/15/10 | 05 00 | 1,110.00 | 1,110.00 | 0.00 | 0.00 | 1,110.00 | |
| 000360 | Xen App/Office | SLFM | 10/31/10 | 03 00 | 9,314.25 | 9,314.25 | 0.00 | 0.00 | 9,314.25 | |
| 000361 | AP to AP transfer | SLFM | 08/31/10 | 05 00 | 1,110.00 | 1,110.00 | 0.00 | 0.00 | 1,110.00 | |
| 000362 | Belmont takeback - websi | SLFM | 09/30/10 | 05 00 | 1,950.00 | 1,950.00 | 0.00 | 0.00 | 1,950.00 | |
| 000364 | Inventory report for Alex C | SLFM | 01/31/11 | 05 00 | 1,017.50 | 1,017.50 | 0.00 | 0.00 | 1,017.50 | |
| 000365 | SQL server/Windows serv | SLFM | 07/01/11 | 03 00 | 15,932.99 | 15,932.99 | 0.00 | 0.00 | 15,932.99 | |
| 000367 | XenApp Advanced | SLFM | 07/01/11 | 03 00 | 1,377.10 | 1,377.10 | 0.00 | 0.00 | 1,377.10 | |
| 000368 | Work order request | SLFM | 04/01/11 | 05 00 | 5,320.00 | 5,320.00 | 0.00 | 0.00 | 5,320.00 | |
| 000369 | Excel part inquiry update | SLFM | 04/01/11 | 05 00 | 1,235.00 | 1,235.00 | 0.00 | 0.00 | 1,235.00 | |
| 000374 | Work order project | SLFM | 07/01/11 | 05 00 | 1,045.00 | 1,045.00 | 0.00 | 0.00 | 1,045.00 | |
| 000375 | Various projects | SLFM | 07/01/11 | 05 00 | 2,517.50 | 2,517.50 | 0.00 | 0.00 | 2,517.50 | |
| 000376 | Flextronics modifications | SLFM | 07/01/11 | 05 00 | 1,710.00 | 1,710.00 | 0.00 | 0.00 | 1,710.00 | |
| 000377 | Work order project | SLFM | 07/01/11 | 05 00 | 1,710.00 | 1,710.00 | 0.00 | 0.00 | 1,710.00 | |
| 000380 | Various projects | SLFM | 07/31/11 | 05 00 | 1,282.50 | 1,282.50 | 0.00 | 0.00 | 1,282.50 | |
| 000383 | Citrix upgrade | SLFM | 09/30/11 | 03 00 | 3,182.21 | 3,182.21 | 0.00 | 0.00 | 3,182.21 | |
| 000398 | BTC go-live support costs | SLFM | 09/30/12 | 05 00 | 3,430.00 | 3,430.00 | 0.00 | 0.00 | 3,430.00 | |
| 000400 | BTC go-live support costs | SLFM | 12/31/12 | 05 00 | 8,122.00 | 8,122.00 | 0.00 | 0.00 | 8,122.00 | |
| 000401 | BTC go-live support costs | SLFM | 12/31/12 | 05 00 | 2,387.50 | 2,387.50 | 0.00 | 0.00 | 2,387.50 | |
| 000405 | BTC go-live support costs | SLFM | 02/28/13 | 05 00 | 3,470.00 | 3,470.00 | 0.00 | 0.00 | 3,470.00 | |
| 000407 | Various projects | SLFM | 05/31/13 | 05 00 | 3,778.25 | 3,778.25 | 0.00 | 0.00 | 3,778.25 | |
| 000408 | Various projects | SLFM | 05/31/13 | 05 00 | 6,303.00 | 6,303.00 | 0.00 | 0.00 | 6,303.00 | |
| 000409 | Lot settlement to Excel | SLFM | 05/31/13 | 05 00 | 2,575.50 | 2,575.50 | 0.00 | 0.00 | 2,575.50 | |
| 000410 | Work order/reassing lot en | SLFM | 05/31/13 | 05 00 | 2,171.50 | 2,171.50 | 0.00 | 0.00 | 2,171.50 | |
| 000411 | Automate PDF/Lot summ | SLFM | 06/30/13 | 05 00 | 4,150.50 | 4,150.50 | 0.00 | 0.00 | 4,150.50 | |
| 000412 | Automate PDF/Work Orde | SLFM | 06/30/13 | 05 00 | 4,696.50 | 4,696.50 | 0.00 | 0.00 | 4,696.50 | |
| 000413 | Various projects | SLFM | 06/30/13 | 05 00 | 2,144.25 | 2,144.25 | 0.00 | 0.00 | 2,144.25 | |
| 000414 | Various projects | SLFM | 07/31/13 | 05 00 | 4,090.50 | 4,090.50 | 0.00 | 0.00 | 4,090.50 | |
| 000415 | Work order revisions | SLFM | 09/30/13 | 05 00 | 1,464.50 | 1,464.50 | 0.00 | 0.00 | 1,464.50 | |
| 000416 | Work order/void check | SLFM | 09/30/13 | 05 00 | 6,282.50 | 6,282.50 | 0.00 | 0.00 | 6,282.50 | |
| 000417 | Work order revisions/Sale | SLFM | 10/31/13 | 05 00 | 3,282.50 | 3,282.50 | 0.00 | 0.00 | 3,282.50 | |
| 000452 | Cell phone project | SLFM | 09/30/14 | 05 00 | 6,783.52 | 6,783.52 | 0.00 | 0.00 | 6,783.52 | |
| 000455 | Problem to reverse transa | SLFM | 12/31/14 | 05 00 | 3,674.25 | 3,674.25 | 0.00 | 0.00 | 3,674.25 | |
| 000456 | Work orders vs. cell phone | SLFM | 01/31/15 | 05 00 | 1,230.50 | 1,230.50 | 0.00 | 0.00 | 1,230.50 | |
| 000457 | Modify work orders w/purc | SLFM | 01/31/15 | 05 00 | 1,337.50 | 1,337.50 | 0.00 | 0.00 | 1,337.50 | |
| 000458 | Added vendor # to salesp | SLFM | 02/28/15 | 05 00 | 1,177.00 | 1,177.00 | 0.00 | 0.00 | 1,177.00 | |
| 000459 | Add Cust + Due dates to W | SLFM | 02/28/15 | 05 00 | 1,070.00 | 1,070.00 | 0.00 | 0.00 | 1,070.00 | |
| 000460 | Excel part inquiry improve | SLFM | 02/28/15 | 05 00 | 1,765.50 | 1,765.50 | 0.00 | 0.00 | 1,765.50 | |
| 000461 | Import function enhancem | SLFM | 02/28/15 | 05 00 | 1,337.50 | 1,337.50 | 0.00 | 0.00 | 1,337.50 | |
| 000462 | Minimum pricing changes | SLFM | 02/28/15 | 05 00 | 1,123.50 | 1,123.50 | 0.00 | 0.00 | 1,123.50 | |
| 000463 | New bins function | SLFM | 02/28/15 | 05 00 | 1,123.50 | 1,123.50 | 0.00 | 0.00 | 1,123.50 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 000464 | Production entry import 1 | SLFM | 02/28/15 | 05 00 | 2,942.50 | 2,942.50 | 0.00 | 0.00 | 2,942.50 | |
| 000465 | Adj work order priorities + | SLFM | 02/28/15 | 05 00 | 2,033.00 | 2,033.00 | 0.00 | 0.00 | 2,033.00 | |
| 000466 | Codeunits (100) and Tabl | SLFM | 02/28/15 | 05 00 | 1,929.63 | 1,929.63 | 0.00 | 0.00 | 1,929.63 | |
| 000467 | BDIR/DIR | SLFM | 03/31/15 | 05 00 | 2,568.00 | 2,568.00 | 0.00 | 0.00 | 2,568.00 | |
| 000468 | Item ledger Entry - vendor | SLFM | 03/31/15 | 05 00 | 1,498.00 | 1,498.00 | 0.00 | 0.00 | 1,498.00 | |
| 000469 | Price quoted by | SLFM | 03/31/15 | 05 00 | 1,123.50 | 1,123.50 | 0.00 | 0.00 | 1,123.50 | |
| 000470 | Excel Part Inquiry | SLFM | 03/31/15 | 05 00 | 1,284.00 | 1,284.00 | 0.00 | 0.00 | 1,284.00 | |
| 000471 | Cost adjustments | SLFM | 04/30/15 | 05 00 | 1,765.50 | 1,765.50 | 0.00 | 0.00 | 1,765.50 | |
| 000472 | Excel Part Inquiry | SLFM | 04/30/15 | 05 00 | 1,337.50 | 1,337.50 | 0.00 | 0.00 | 1,337.50 | |
| 000473 | Lot Control List | SLFM | 04/30/15 | 05 00 | 7,062.00 | 7,062.00 | 0.00 | 0.00 | 7,062.00 | |
| 000474 | Inventory costs | SLFM | 04/30/15 | 05 00 | 5,510.50 | 5,510.50 | 0.00 | 0.00 | 5,510.50 | |
| 000477 | Labor time | SLFM | 05/31/15 | 05 00 | 1,979.50 | 1,979.50 | 0.00 | 0.00 | 1,979.50 | |
| 000478 | Sales inquiry pricing | SLFM | 05/31/15 | 05 00 | 2,193.50 | 2,193.50 | 0.00 | 0.00 | 2,193.50 | |
| 000481 | Database cleanup | SLFM | 07/31/15 | 05 00 | 1,712.00 | 1,712.00 | 0.00 | 0.00 | 1,712.00 | |
| 000482 | Lot control - list speed | SLFM | 07/31/15 | 05 00 | 1,551.50 | 1,551.50 | 0.00 | 0.00 | 1,551.50 | |
| 000483 | Lot control - list calculated | SLFM | 07/31/15 | 05 00 | 1,444.50 | 1,444.50 | 0.00 | 0.00 | 1,444.50 | |
| 000505 | Whse rec., pick and shipm | SLFM | 12/31/15 | 05 00 | 4,465.23 | 4,465.23 | 0.00 | 0.00 | 4,465.23 | |
| 000506 | Scrap cost/revenue chang | SLFM | 12/31/15 | 05 00 | 3,852.00 | 3,852.00 | 0.00 | 0.00 | 3,852.00 | |
| 000518 | IL various NAV projects | SLFM | 05/31/13 | 05 00 | 17,926.21 | 17,926.21 | 0.00 | 0.00 | 17,926.21 | |
| 000562 | Various projects | SLFM | 07/31/16 | 05 00 | 5,886.75 | 5,886.75 | 0.00 | 0.00 | 5,886.75 | |
| 000572 | PB report changes | SLFM | 08/31/16 | 05 00 | 1,349.50 | 1,349.50 | 0.00 | 0.00 | 1,349.50 | |
| 000573 | Salesperson sales by lot r | SLFM | 08/31/16 | 05 00 | 2,099.50 | 2,099.50 | 0.00 | 0.00 | 2,099.50 | |
| 000574 | Process-design work | SLFM | 08/31/16 | 05 00 | 19,720.00 | 19,720.00 | 0.00 | 0.00 | 19,720.00 | |
| 000575 | Lobby application | SLFM | 08/31/16 | 05 00 | 17,000.00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | |
| 000576 | Process work | SLFM | 08/31/16 | 05 00 | 9,158.75 | 9,158.75 | 0.00 | 0.00 | 9,158.75 | |
| 000577 | Process work | SLFM | 08/31/16 | 05 00 | 2,040.00 | 2,040.00 | 0.00 | 0.00 | 2,040.00 | |
| 000578 | training docs | SLFM | 08/31/16 | 05 00 | 7,458.75 | 7,458.75 | 0.00 | 0.00 | 7,458.75 | |
| 000580 | BA work | SLFM | 09/30/16 | 05 00 | 4,313.75 | 4,313.75 | 0.00 | 0.00 | 4,313.75 | |
| 000581 | Add entry nos. to lot ledge | SLFM | 09/30/16 | 05 00 | 2,762.50 | 2,762.50 | 0.00 | 0.00 | 2,762.50 | |
| 000582 | Hist data maintenance se | SLFM | 09/30/16 | 05 00 | 2,820.75 | 2,820.75 | 0.00 | 0.00 | 2,820.75 | |
| 000583 | Non-serialized inventory r | SLFM | 09/30/16 | 05 00 | 1,964.50 | 1,964.50 | 0.00 | 0.00 | 1,964.50 | |
| 000584 | COA revision | SLFM | 09/30/16 | 05 00 | 1,270.75 | 1,270.75 | 0.00 | 0.00 | 1,270.75 | |
| 000585 | S/U resourceson sales inv | SLFM | 09/30/16 | 05 00 | 6,464.25 | 6,464.25 | 0.00 | 0.00 | 6,464.25 | |
| 000586 | Salesperson sales by lot r | SLFM | 09/30/16 | 05 00 | 3,701.75 | 3,701.75 | 0.00 | 0.00 | 3,701.75 | |
| 000587 | PB inv report changes | SLFM | 09/30/16 | 05 00 | 1,105.00 | 1,105.00 | 0.00 | 0.00 | 1,105.00 | |
| 000588 | Resource to lot ledger rev | SLFM | 09/30/16 | 05 00 | 1,160.25 | 1,160.25 | 0.00 | 0.00 | 1,160.25 | |
| 000589 | Default dimension value a | SLFM | 09/30/16 | 05 00 | 3,960.00 | 3,960.00 | 0.00 | 0.00 | 3,960.00 | |
| 000599 | Various projects | SLFM | 10/31/16 | 05 00 | 8,520.00 | 8,520.00 | 0.00 | 0.00 | 8,520.00 | |
| 000600 | Various projects | SLFM | 10/31/16 | 05 00 | 2,377.50 | 2,377.50 | 0.00 | 0.00 | 2,377.50 | |
| 000601 | Various projects | SLFM | 10/31/16 | 05 00 | 17,183.75 | 17,183.75 | 0.00 | 0.00 | 17,183.75 | |
| 000602 | Lobby work | SLFM | 10/31/16 | 05 00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 | |
| 000617 | Price discrepancy adj | SLFM | 12/31/16 | 05 00 | 1,768.00 | 1,768.00 | 0.00 | 0.00 | 1,768.00 | |
| 000618 | Misc projects | SLFM | 12/31/16 | 05 00 | 6,947.00 | 6,947.00 | 0.00 | 0.00 | 6,947.00 | |
| 000637 | Flex report modifications | SLFM | 02/28/17 | 05 00 | 2,793.00 | 2,746.45 | 0.00 | 46.55 | 2,793.00 | |
| 000679 | Purch commission report | SLFM | 05/31/17 | 05 00 | 1,596.00 | 1,489.60 | 26.60 | 79.80 | 1,569.40 | |
| 000680 | New Ericsson settlement | SLFM | 05/31/17 | 05 00 | 2,223.00 | 2,074.80 | 37.05 | 111.15 | 2,185.95 | |
| 000681 | General journal import | SLFM | 05/31/17 | 05 00 | 1,239.00 | 1,156.40 | 20.65 | 61.95 | 1,218.35 | |
| 000682 | Portal, KPI changes | SLFM | 05/31/17 | 05 00 | 4,142.05 | 3,865.91 | 69.03 | 207.10 | 4,073.01 | |
| 000683 | Portal, Opa and selling KP | SLFM | 05/31/17 | 05 00 | 2,960.00 | 2,762.67 | 49.33 | 147.99 | 2,910.66 | |
| 000684 | Portal, data whse changes | SLFM | 05/31/17 | 05 00 | 8,918.75 | 8,324.17 | 148.64 | 445.93 | 8,770.10 | |
| 000698 | Portal, data whse and KPI | SLFM | 06/30/17 | 05 00 | 6,587.50 | 6,038.54 | 109.79 | 329.37 | 6,367.91 | |
| 000699 | BRL NAV sessions (10) | SLFM | 06/30/17 | 05 00 | 34,500.61 | 31,625.55 | 575.01 | 1,725.03 | 33,350.58 | |
| 000700 | Portal, data whse and KPI | SLFM | 06/30/17 | 05 00 | 9,540.00 | 8,745.00 | 159.00 | 477.00 | 9,222.00 | |
| 000701 | Portal, data whse and KPI | SLFM | 06/30/17 | 05 00 | 7,318.75 | 6,708.86 | 121.98 | 365.94 | 7,074.80 | |
| 000702 | Portal, data whse and KPI | SLFM | 06/30/17 | 05 00 | 4,265.00 | 3,909.58 | 71.09 | 213.25 | 4,122.83 | |
| 000703 | Bomgar license | SLFM | 06/30/17 | 05 00 | 2,645.58 | 2,425.13 | 44.10 | 132.28 | 2,557.41 | |
| 000716 | Portal, data whse and KPI | SLFM | 07/31/17 | 05 00 | 6,858.75 | 6,172.88 | 114.32 | 342.94 | 6,515.82 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 000717 | Portal, data whse | SLFM | 07/31/17 | 05 00 | 7,260.00 | 6,534.00 | 121.00 | 363.00 | 6,897.00 | |
| 000718 | Portal | SLFM | 07/31/17 | 05 00 | 12,060.00 | 10,854.00 | 201.00 | 603.00 | 11,457.00 | |
| 000719 | KPI changes | SLFM | 07/31/17 | 05 00 | 4,621.25 | 4,159.13 | 77.02 | 231.06 | 4,390.19 | |
| 000720 | OPS and Sales KPI chang | SLFM | 07/31/17 | 05 00 | 4,162.50 | 3,746.25 | 69.37 | 208.12 | 3,954.37 | |
| 000721 | Documentation | SLFM | 07/31/17 | 05 00 | 13,175.00 | 11,857.50 | 219.59 | 658.75 | 12,516.25 | |
| 000807 | EU improvements - scrap | SLFM | 11/30/17 | 05 00 | 3,933.00 | 3,277.50 | 65.55 | 196.65 | 3,474.15 | |
| 000808 | BRL NAV sessions (20) | SLFM | 11/30/17 | 05 00 | 74,811.63 | 62,343.04 | 1,246.86 | 3,740.58 | 66,083.62 | |
| 000822 | Add currency/bank info to | SLFM | 01/31/18 | 05 00 | 2,996.25 | 2,397.00 | 49.94 | 149.81 | 2,546.81 | |
| 000858 | Add'l tables (100) and pag | SLFM | 03/31/18 | 05 00 | 1,905.48 | 1,460.88 | 31.76 | 95.27 | 1,556.15 | |
| 000881 | EU - Tables (10) | SLFM | 04/30/18 | 05 00 | 1,778.85 | 1,334.14 | 29.65 | 88.94 | 1,423.08 | |
| 000882 | UK ITAM improvements | SLFM | 04/30/18 | 05 00 | 20,033.75 | 15,025.31 | 333.89 | 1,001.68 | 16,026.99 | |
| 000914 | UK ITAM settlement work | SLFM | 06/28/18 | 05 00 | 2,643.75 | 1,894.69 | 44.06 | 132.18 | 2,026.87 | |
| 000923 | BA Work | SLFM | 07/31/18 | 05 00 | 2,720.00 | 1,904.00 | 45.34 | 136.00 | 2,040.00 | |
| 000924 | BA Work | SLFM | 07/31/18 | 05 00 | 2,720.00 | 1,904.00 | 45.34 | 136.00 | 2,040.00 | |
| 000925 | BA Work | SLFM | 07/31/18 | 05 00 | 1,360.00 | 952.00 | 22.67 | 68.00 | 1,020.00 | |
| 000926 | BA Work | SLFM | 07/31/18 | 05 00 | 2,040.00 | 1,428.00 | 34.00 | 102.00 | 1,530.00 | |
| 000927 | BA Work | SLFM | 07/31/18 | 05 00 | 2,040.00 | 1,428.00 | 34.00 | 102.00 | 1,530.00 | |
| 000945 | BA Work | SLFM | 08/31/18 | 05 00 | 13,600.00 | 9,293.33 | 226.67 | 680.00 | 9,973.33 | |
| 000965 | BA Work | SLFM | 10/31/18 | 05 00 | 2,720.00 | 1,768.00 | 45.34 | 136.00 | 1,904.00 | |
| 000966 | BA Work | SLFM | 10/31/18 | 05 00 | 2,040.00 | 1,326.00 | 34.00 | 102.00 | 1,428.00 | |
| 000967 | BA Work | SLFM | 10/31/18 | 05 00 | 3,400.00 | 2,210.00 | 56.67 | 170.00 | 2,380.00 | |
| 000982 | BA Work | SLFM | 12/31/18 | 05 00 | 3,400.00 | 2,096.67 | 56.67 | 170.00 | 2,266.67 | |
| 000983 | BA Work | SLFM | 12/31/18 | 05 00 | 2,040.00 | 1,258.00 | 34.00 | 102.00 | 1,360.00 | |
| 000984 | BA Work | SLFM | 12/31/18 | 05 00 | 2,720.00 | 1,677.33 | 45.34 | 136.00 | 1,813.33 | |
| 000985 | BA Work | SLFM | 12/31/18 | 05 00 | 2,720.00 | 1,677.33 | 45.34 | 136.00 | 1,813.33 | |
| 000986 | BA Work | SLFM | 12/31/18 | 05 00 | 3,400.00 | 2,096.67 | 56.67 | 170.00 | 2,266.67 | |
| 000987 | BA Work | SLFM | 12/31/18 | 05 00 | 3,400.00 | 2,096.67 | 56.67 | 170.00 | 2,266.67 | |
| 000988 | BA Work | SLFM | 12/31/18 | 05 00 | 3,400.00 | 2,096.67 | 56.67 | 170.00 | 2,266.67 | |
| 000989 | BA Work | SLFM | 12/31/18 | 05 00 | 3,400.00 | 2,096.67 | 56.67 | 170.00 | 2,266.67 | |
| 000990 | BA Work | SLFM | 12/31/18 | 05 00 | 3,060.00 | 1,887.00 | 51.00 | 153.00 | 2,040.00 | |
| 000991 | BA Work | SLFM | 12/31/18 | 05 00 | 2,040.00 | 1,258.00 | 34.00 | 102.00 | 1,360.00 | |
| 000992 | BA Work | SLFM | 12/31/18 | 05 00 | 3,400.00 | 2,096.67 | 56.67 | 170.00 | 2,266.67 | |
| 000993 | BA Work | SLFM | 12/31/18 | 05 00 | 3,400.00 | 2,096.67 | 56.67 | 170.00 | 2,266.67 | |
| 000994 | BA Work | SLFM | 12/31/18 | 05 00 | 3,400.00 | 2,096.67 | 56.67 | 170.00 | 2,266.67 | |
| 000995 | BA Work | SLFM | 12/31/18 | 05 00 | 3,400.00 | 2,096.67 | 56.67 | 170.00 | 2,266.67 | |
| 000996 | BA Work | SLFM | 12/31/18 | 05 00 | 2,040.00 | 1,258.00 | 34.00 | 102.00 | 1,360.00 | |
| 001058 | BA Work | SLFM | 01/31/19 | 05 00 | 2,720.00 | 1,632.00 | 45.34 | 136.00 | 1,768.00 | |
| 001059 | BA Work | SLFM | 01/31/19 | 05 00 | 3,400.00 | 2,040.00 | 56.67 | 170.00 | 2,210.00 | |
| 001060 | BA Work | SLFM | 01/31/19 | 05 00 | 3,400.00 | 2,040.00 | 56.67 | 170.00 | 2,210.00 | |
| 001061 | BA Work | SLFM | 01/31/19 | 05 00 | 3,400.00 | 2,040.00 | 56.67 | 170.00 | 2,210.00 | |
| 001083 | BA Work | SLFM | 03/31/19 | 05 00 | 28,657.50 | 16,239.25 | 477.62 | 1,432.87 | 17,672.12 | |
| 001092 | BA Work | SLFM | 04/30/19 | 05 00 | 17,237.50 | 9,480.63 | 287.29 | 861.87 | 10,342.50 | |
| 001106 | BA Work | SLFM | 06/30/19 | 05 00 | 18,080.00 | 9,341.33 | 301.34 | 904.00 | 10,245.33 | |
| 001111 | BA Work | SLFM | 07/31/19 | 05 00 | 19,040.00 | 9,520.00 | 317.34 | 952.00 | 10,472.00 | |
| 001117 | BA Work | SLFM | 08/31/19 | 05 00 | 17,000.00 | 8,216.67 | 283.34 | 850.00 | 9,066.67 | |
| 001123 | BA Work | SLFM | 11/30/19 | 05 00 | 16,320.00 | 7,072.00 | 272.00 | 816.00 | 7,888.00 | |
| 001130 | BA Work | SLFM | 12/31/19 | 05 00 | 37,800.00 | 15,750.00 | 630.00 | 1,890.00 | 17,640.00 | |
| 001137 | BA Work | SLFM | 01/31/20 | 05 00 | 12,920.00 | 5,168.00 | 215.34 | 646.00 | 5,814.00 | |
| 001141 | BA Work | SLFM | 02/29/20 | 05 00 | 6,800.00 | 2,606.67 | 113.34 | 340.00 | 2,946.67 | |
| 001145 | BA Work | SLFM | 03/31/20 | 05 00 | 10,200.00 | 3,740.00 | 170.00 | 510.00 | 4,250.00 | |
| 001150 | BA Work | SLFM | 04/30/20 | 05 00 | 3,400.00 | 1,190.00 | 56.67 | 170.00 | 1,360.00 | |
| 001156 | BA Work | SLFM | 06/30/20 | 05 00 | 13,000.00 | 4,116.67 | 216.67 | 650.00 | 4,766.67 | |
| 001179 | BA Work | SLFM | 12/31/20 | 05 00 | 1,600.00 | 346.67 | 26.67 | 80.00 | 426.67 | |
| 001188 | BA Work | SLFM | 01/31/21 | 05 00 | 3,600.00 | 720.00 | 60.00 | 180.00 | 900.00 | |
| 001192 | BA Work | SLFM | 02/28/21 | 05 00 | 1,600.00 | 293.33 | 26.67 | 80.00 | 373.33 | |
| 001214 | BA Work | SLFM | 06/30/21 | 05 00 | 18,400.00 | 2,146.67 | 306.67 | 920.00 | 3,066.67 | |
| = 160049 | | | | | $ 1,273,484.38 | $ 1,078,806.99 | $ 9,310.33 | $ 27,977.06 | $ 1,106,784.05 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| transfers | | | | | 0.00 | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | |
| : Subtotal | | | | | $ 1,273,484.38 | $ 1,078,806.99 | $ 9,310.33 | $ 27,977.06 | $ 1,106,784.05 | |
| unt = 204 | | | | | | | | | | |
| | | | | | | | | | | |
| **G/L Accum Acct No = 160069** | | | | | | | | | | |
| 000402 | NAV Project | SLFM | 12/31/12 | 05 00 | $ 327,809.45 | $ 327,492.98 | $ 0.00 | $ 0.00 | $ 327,492.98 | |
| 000406 | Add'l NAV Project allocate | SLFM | 04/30/13 | 05 00 | 11,046.06 | 11,046.06 | 0.00 | 0.00 | 11,046.06 | |
| 000519 | BT CO NAV project | SLFM | 01/01/13 | 05 00 | 78,647.90 | 78,647.90 | 0.00 | 0.00 | 78,647.90 | |
| = 160069 | | | | | $ 417,503.41 | $ 417,186.94 | $ 0.00 | $ 0.00 | $ 417,186.94 | |
| transfers | | | | | 0.00 | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | |
| : Subtotal | | | | | $ 417,503.41 | $ 417,186.94 | $ 0.00 | $ 0.00 | $ 417,186.94 | |
| Count = 3 | | | | | | | | | | |
| | | | | | | | | | | |
| **G/L Accum Acct No = 160079** | | | | | | | | | | |
| 000479 | Conveyor 24" x 96" | MT200 | 06/30/15 | 07 00 | $ 8,637.80 | $ 8,252.56 | $ 64.21 | $ 192.63 | $ 8,445.19 | |
| 000489 | 24 work benches w/drawe | MT200 | 10/31/15 | 07 00 | 33,395.13 | 31,905.72 | 248.24 | 744.71 | 32,650.43 | |
| 000494 | Sloped flow shelving + fre | MT200 | 10/31/15 | 07 00 | 11,345.15 | 10,839.16 | 84.34 | 253.00 | 11,092.16 | |
| 000495 | Overhead light kits | MT200 | 10/31/15 | 07 00 | 3,230.16 | 3,086.04 | 24.02 | 72.06 | 3,158.10 | |
| 000501 | Startech rugged 7 port US | MT200 | 11/30/15 | 05 00 | 2,568.47 | 2,568.47 | 0.00 | 0.00 | 2,568.47 | |
| 000502 | Startech rugged 7 port US | MT200 | 11/30/15 | 05 00 | 1,239.26 | 1,239.26 | 0.00 | 0.00 | 1,239.26 | |
| 000503 | HP Elitedesk 800 G1 Tow | MT200 | 11/30/15 | 05 00 | 1,699.12 | 1,699.12 | 0.00 | 0.00 | 1,699.12 | |
| 000504 | HP Elitedesk 800 SFF i7-4 | MT200 | 11/30/15 | 05 00 | 4,499.05 | 4,499.05 | 0.00 | 0.00 | 4,499.05 | |
| 000520 | HPE Proliant BL460c Gen | MT200 | 01/31/16 | 05 00 | 7,535.84 | 7,535.84 | 0.00 | 0.00 | 7,535.84 | |
| 000748 | 12 work benches w/drawe | MT200 | 09/30/17 | 07 00 | 12,700.75 | 9,867.21 | 94.41 | 283.23 | 10,150.44 | |
| 000749 | Add'l sloped shelving (19) | MT200 | 09/30/17 | 07 00 | 9,406.16 | 7,307.65 | 69.92 | 209.76 | 7,517.41 | |
| 000981 | Sentry Airhawk 30 hood w | MT200 | 12/31/18 | 07 00 | 4,100.00 | 2,819.15 | 30.51 | 91.53 | 2,910.68 | |
| = 160079 | | | | | $ 100,356.89 | $ 91,619.23 | $ 615.65 | $ 1,846.92 | $ 93,466.15 | 25,000.00 |
| transfers | | | | | 0.00 | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | |
| : Subtotal | | | | | $ 100,356.89 | $ 91,619.23 | $ 615.65 | $ 1,846.92 | $ 93,466.15 | |
| ount = 12 | | | | | | | | | | |
| | | | | | | | | | | |
| **G/L Accum Acct No = 160089** | | | | | | | | | | |
| 000484 | NAV Mobility proposal #1 | SLFM | 07/31/15 | 05 00 | $ 10,005.65 | $ 10,005.65 | $ 0.00 | $ 0.00 | $ 10,005.65 | |
| 000485 | NAV Mobility proposal #2 | SLFM | 07/31/15 | 05 00 | 10,272.50 | 10,272.50 | 0.00 | 0.00 | 10,272.50 | |
| 000486 | NAV Mobility proposal #3 | SLFM | 07/31/15 | 05 00 | 4,388.50 | 4,388.50 | 0.00 | 0.00 | 4,388.50 | |
| 000497 | NAV Mobility Project | SLFM | 11/30/15 | 05 00 | 390,822.54 | 390,822.54 | 0.00 | 0.00 | 390,822.54 | |
| 000498 | Vendor parsing logic | SLFM | 11/30/15 | 05 00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | |
| 000499 | Assurant Ztag production | SLFM | 11/30/15 | 05 00 | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | |
| 000507 | BidMatch - aliases | SLFM | 12/31/15 | 05 00 | 7,900.00 | 7,900.00 | 0.00 | 0.00 | 7,900.00 | |
| 000508 | BidMatch - parsing logic c | SLFM | 12/31/15 | 05 00 | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 2,200.00 | |
| 000509 | BidMatch - misc changes | SLFM | 12/31/15 | 05 00 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 1,800.00 | |
| 000510 | Additional sessions - 15 | SLFM | 12/31/15 | 05 00 | 48,164.59 | 48,164.59 | 0.00 | 0.00 | 48,164.59 | |
| 000511 | Jet Essentials Corporate P | SLFM | 12/31/15 | 05 00 | 7,458.38 | 7,458.38 | 0.00 | 0.00 | 7,458.38 | |
| 000512 | Additional cell phone proje | SLFM | 12/31/15 | 05 00 | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | |
| 000515 | Additional cell phone proje | SLFM | 01/31/16 | 05 00 | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | |
| 000516 | BRL NAV sessions (10) | SLFM | 01/31/16 | 05 00 | 36,140.00 | 36,140.00 | 0.00 | 0.00 | 36,140.00 | |
| 000517 | T-Mobile Bod match settle | SLFM | 01/30/16 | 05 00 | 4,800.00 | 4,800.00 | 0.00 | 0.00 | 4,800.00 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 000521 | Misc upgrades | SLFM | 01/31/16 | 05 00 | 1,733.00 | 1,733.00 | 0.00 | 0.00 | 1,733.00 | |
| 000522 | Main database and logs re | SLFM | 02/29/16 | 05 00 | 1,875.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 | |
| 000523 | T-Mobile settlement | SLFM | 02/29/16 | 05 00 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | |
| 000524 | Additional cell phone proje | SLFM | 02/29/16 | 05 00 | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | |
| 000525 | Misc upgrades | SLFM | 02/29/16 | 05 00 | 5,621.00 | 5,621.00 | 0.00 | 0.00 | 5,621.00 | |
| 000526 | Misc upgrades | SLFM | 02/29/16 | 05 00 | 2,888.50 | 2,888.50 | 0.00 | 0.00 | 2,888.50 | |
| 000527 | T-Mobile settlement est pr | SLFM | 03/31/16 | 05 00 | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 2,200.00 | |
| 000528 | T-Mobile settlement | SLFM | 03/31/16 | 05 00 | 1,600.00 | 1,600.00 | 0.00 | 0.00 | 1,600.00 | |
| 000529 | Additional cell phone proje | SLFM | 03/31/16 | 05 00 | 100,000.00 | 100,000.00 | 0.00 | 0.00 | 100,000.00 | |
| 000530 | Additional cell phone proje | SLFM | 03/31/16 | 05 00 | 75,000.00 | 75,000.00 | 0.00 | 0.00 | 75,000.00 | |
| 000532 | Bid Match final developme | SLFM | 04/30/16 | 05 00 | 18,000.00 | 18,000.00 | 0.00 | 0.00 | 18,000.00 | |
| 000533 | Bid match process - phase | SLFM | 04/30/16 | 05 00 | 20,500.00 | 20,500.00 | 0.00 | 0.00 | 20,500.00 | |
| 000534 | Belmont BA work | SLFM | 04/30/16 | 05 00 | 3,867.50 | 3,867.50 | 0.00 | 0.00 | 3,867.50 | |
| 000535 | Belmont BA work | SLFM | 04/30/16 | 05 00 | 2,762.50 | 2,762.50 | 0.00 | 0.00 | 2,762.50 | |
| 000536 | Bid Match misc changes | SLFM | 04/30/16 | 05 00 | 4,750.00 | 4,750.00 | 0.00 | 0.00 | 4,750.00 | |
| 000537 | Belmont BA work | SLFM | 04/30/16 | 05 00 | 3,612.50 | 3,612.50 | 0.00 | 0.00 | 3,612.50 | |
| 000538 | Bidmatch bid sheet2 | SLFM | 04/30/16 | 05 00 | 5,400.00 | 5,400.00 | 0.00 | 0.00 | 5,400.00 | |
| 000539 | T-Mobile settlement misc | SLFM | 04/30/16 | 05 00 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 1,400.00 | |
| 000540 | Inventory inquiry | SLFM | 04/30/16 | 05 00 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | |
| 000541 | ERP reports | SLFM | 04/30/16 | 05 00 | 2,750.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 | |
| 000542 | Additional cell phone proje | SLFM | 04/30/16 | 05 00 | 75,000.00 | 75,000.00 | 0.00 | 0.00 | 75,000.00 | |
| 000543 | Put away granule | SLFM | 04/30/16 | 05 00 | 1,408.63 | 1,408.63 | 0.00 | 0.00 | 1,408.63 | |
| 000544 | Development fees | SLFM | 05/31/16 | 05 00 | 35,000.00 | 35,000.00 | 0.00 | 0.00 | 35,000.00 | |
| 000546 | Additional cell phone proje | SLFM | 05/31/16 | 05 00 | 75,000.00 | 75,000.00 | 0.00 | 0.00 | 75,000.00 | |
| 000547 | Additional cell phone proje | SLFM | 05/31/16 | 05 00 | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | |
| 000548 | Inventory inquiry | SLFM | 05/31/16 | 05 00 | 3,700.00 | 3,700.00 | 0.00 | 0.00 | 3,700.00 | |
| 000549 | Misc changes to BidMatch | SLFM | 05/31/16 | 05 00 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | |
| 000550 | Process work | SLFM | 05/31/16 | 05 00 | 6,077.50 | 6,077.50 | 0.00 | 0.00 | 6,077.50 | |
| 000551 | Process work | SLFM | 05/31/16 | 05 00 | 5,673.75 | 5,673.75 | 0.00 | 0.00 | 5,673.75 | |
| 000552 | Documentation | SLFM | 05/31/16 | 05 00 | 1,361.50 | 1,361.50 | 0.00 | 0.00 | 1,361.50 | |
| 000553 | Process work | SLFM | 05/31/16 | 05 00 | 7,225.00 | 7,225.00 | 0.00 | 0.00 | 7,225.00 | |
| 000554 | WO dimension conflict | SLFM | 05/31/16 | 05 00 | 2,652.00 | 2,652.00 | 0.00 | 0.00 | 2,652.00 | |
| 000555 | Scanned asset developme | SLFM | 05/31/16 | 05 00 | 4,431.75 | 4,431.75 | 0.00 | 0.00 | 4,431.75 | |
| 000557 | Process work | SLFM | 06/30/16 | 05 00 | 11,092.50 | 11,092.50 | 0.00 | 0.00 | 11,092.50 | |
| 000558 | Jet reports setup, etc. | SLFM | 06/30/16 | 05 00 | 18,000.00 | 18,000.00 | 0.00 | 0.00 | 18,000.00 | |
| 000559 | Process work | SLFM | 06/30/16 | 05 00 | 11,050.00 | 11,050.00 | 0.00 | 0.00 | 11,050.00 | |
| 000560 | Process work | SLFM | 06/30/16 | 05 00 | 8,093.75 | 8,093.75 | 0.00 | 0.00 | 8,093.75 | |
| 000561 | Misc updates | SLFM | 06/30/16 | 05 00 | 6,178.00 | 6,178.00 | 0.00 | 0.00 | 6,178.00 | |
| 000563 | Additional cell phone proje | SLFM | 07/31/16 | 05 00 | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | |
| 000564 | Process work | SLFM | 07/31/16 | 05 00 | 5,333.75 | 5,333.75 | 0.00 | 0.00 | 5,333.75 | |
| 000565 | Process work | SLFM | 07/31/16 | 05 00 | 2,337.50 | 2,337.50 | 0.00 | 0.00 | 2,337.50 | |
| 000566 | Process work | SLFM | 07/31/16 | 05 00 | 5,567.50 | 5,567.50 | 0.00 | 0.00 | 5,567.50 | |
| 000579 | Additional cell phone proje | SLFM | 08/31/16 | 05 00 | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | |
| 000590 | Various projects | SLFM | 09/30/16 | 05 00 | 9,750.00 | 9,750.00 | 0.00 | 0.00 | 9,750.00 | |
| 000591 | BA work | SLFM | 09/30/16 | 05 00 | 4,611.25 | 4,611.25 | 0.00 | 0.00 | 4,611.25 | |
| 000592 | BA work | SLFM | 09/30/16 | 05 00 | 6,630.00 | 6,630.00 | 0.00 | 0.00 | 6,630.00 | |
| 000593 | Date whse phase I | SLFM | 09/30/16 | 05 00 | 2,047.50 | 2,047.50 | 0.00 | 0.00 | 2,047.50 | |
| 000594 | Ongoing changes | SLFM | 09/30/16 | 05 00 | 2,421.25 | 2,421.25 | 0.00 | 0.00 | 2,421.25 | |
| 000595 | ERP reports | SLFM | 09/30/16 | 05 00 | 1,577.50 | 1,577.50 | 0.00 | 0.00 | 1,577.50 | |
| 000596 | Ongoing changes | SLFM | 09/30/16 | 05 00 | 4,167.50 | 4,167.50 | 0.00 | 0.00 | 4,167.50 | |
| 000597 | BA work | SLFM | 09/30/16 | 05 00 | 3,527.50 | 3,527.50 | 0.00 | 0.00 | 3,527.50 | |
| 000603 | Additional cell phone proje | SLFM | 10/31/16 | 05 00 | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | |
| 000604 | BA work | SLFM | 10/31/16 | 05 00 | 3,421.25 | 3,421.25 | 0.00 | 0.00 | 3,421.25 | |
| 000605 | BA work | SLFM | 10/31/16 | 05 00 | 6,162.50 | 6,162.50 | 0.00 | 0.00 | 6,162.50 | |
| 000606 | BA work | SLFM | 10/31/16 | 05 00 | 2,975.00 | 2,975.00 | 0.00 | 0.00 | 2,975.00 | |
| 000607 | Jet reports setup, etc. | SLFM | 10/31/16 | 05 00 | 18,000.00 | 18,000.00 | 0.00 | 0.00 | 18,000.00 | |
| 000610 | Portal work | SLFM | 11/30/16 | 05 00 | 11,070.00 | 11,070.00 | 0.00 | 0.00 | 11,070.00 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 000611 | BA work | SLFM | 11/30/16 | 05 00 | 6,120.00 | 6,120.00 | 0.00 | 0.00 | 6,120.00 | |
| 000612 | BA work | SLFM | 11/30/16 | 05 00 | 5,248.75 | 5,248.75 | 0.00 | 0.00 | 5,248.75 | |
| 000613 | BA work | SLFM | 11/30/16 | 05 00 | 8,223.75 | 8,223.75 | 0.00 | 0.00 | 8,223.75 | |
| 000614 | BA work | SLFM | 11/30/16 | 05 00 | 9,781.25 | 9,781.25 | 0.00 | 0.00 | 9,781.25 | |
| 000615 | Additional cell phone proje | SLFM | 11/30/16 | 05 00 | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | |
| 000619 | Various project | SLFM | 12/31/16 | 05 00 | 20,570.00 | 20,570.00 | 0.00 | 0.00 | 20,570.00 | |
| 000622 | Portal work | SLFM | 12/31/16 | 05 00 | 3,260.00 | 3,260.00 | 0.00 | 0.00 | 3,260.00 | |
| 000623 | Portal work | SLFM | 12/31/16 | 05 00 | 15,806.25 | 15,806.25 | 0.00 | 0.00 | 15,806.25 | |
| 000625 | Portal work | SLFM | 12/31/16 | 05 00 | 8,287.50 | 8,287.50 | 0.00 | 0.00 | 8,287.50 | |
| 000626 | Additional cell phone proje | SLFM | 01/31/17 | 05 00 | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | |
| 000627 | OPS KPI Reporting | SLFM | 01/31/17 | 05 00 | 3,160.00 | 3,160.00 | 0.00 | 0.00 | 3,160.00 | |
| 000628 | Portal work | SLFM | 01/31/17 | 05 00 | 3,598.75 | 3,598.75 | 0.00 | 0.00 | 3,598.75 | |
| 000634 | Portal work | SLFM | 01/31/17 | 05 00 | 3,315.00 | 3,315.00 | 0.00 | 0.00 | 3,315.00 | |
| 000638 | Flip lots change | SLFM | 02/28/17 | 05 00 | 2,095.00 | 2,060.08 | 0.00 | 34.92 | 2,095.00 | |
| 000639 | Data whse | SLFM | 02/28/17 | 05 00 | 4,026.25 | 3,959.15 | 0.00 | 67.10 | 4,026.25 | |
| 000640 | Bidsheet work | SLFM | 02/28/17 | 05 00 | 1,653.75 | 1,626.19 | 0.00 | 27.56 | 1,653.75 | |
| 000641 | Data whse and KPI | SLFM | 02/28/17 | 05 00 | 7,802.50 | 7,672.46 | 0.00 | 130.04 | 7,802.50 | |
| 000648 | Additional cell phone proje | SLFM | 03/31/17 | 05 00 | 25,000.00 | 24,166.67 | 0.00 | 833.33 | 25,000.00 | |
| 000649 | Additional cell phone proje | SLFM | 03/31/17 | 05 00 | 25,000.00 | 24,166.67 | 0.00 | 833.33 | 25,000.00 | |
| 000650 | Data whse and KPI | SLFM | 03/31/17 | 05 00 | 8,381.25 | 8,101.88 | 0.00 | 279.37 | 8,381.25 | |
| 000651 | Data whse and KPI | SLFM | 03/31/17 | 05 00 | 6,366.25 | 6,154.04 | 0.00 | 212.21 | 6,366.25 | |
| 000652 | Data whse and KPI | SLFM | 03/31/17 | 05 00 | 10,958.75 | 10,593.46 | 0.00 | 365.29 | 10,958.75 | |
| 000653 | Data whse and portal | SLFM | 03/31/17 | 05 00 | 14,866.25 | 14,370.71 | 0.00 | 495.54 | 14,866.25 | |
| 000654 | Data whse, portal and KP | SLFM | 03/31/17 | 05 00 | 12,017.50 | 11,616.92 | 0.00 | 400.58 | 12,017.50 | |
| 000655 | Data whse, portal and KP | SLFM | 03/31/17 | 05 00 | 7,330.00 | 7,085.67 | 0.00 | 244.33 | 7,330.00 | |
| 000665 | Data whse and portal | SLFM | 04/30/17 | 05 00 | 10,410.00 | 9,889.50 | 173.50 | 520.50 | 10,410.00 | |
| 000666 | Data whse and portal | SLFM | 04/30/17 | 05 00 | 8,068.75 | 7,665.31 | 134.48 | 403.44 | 8,068.75 | |
| 000667 | Data whse and portal | SLFM | 04/30/17 | 05 00 | 9,862.50 | 9,369.38 | 164.37 | 493.12 | 9,862.50 | |
| 000668 | Data whse and portal | SLFM | 04/30/17 | 05 00 | 12,475.00 | 11,851.25 | 207.92 | 623.75 | 12,475.00 | |
| 000669 | Data whse and portal | SLFM | 04/30/17 | 05 00 | 7,618.75 | 7,237.81 | 126.98 | 380.94 | 7,618.75 | |
| 000685 | Additional cell phone proje | SLFM | 05/31/17 | 05 00 | 25,000.00 | 23,333.33 | 416.67 | 1,250.00 | 24,583.33 | |
| 000696 | Portal, data whse changes | SLFM | 05/31/17 | 05 00 | 3,537.50 | 3,301.67 | 58.96 | 176.87 | 3,478.54 | |
| 000722 | Additional cell phone proje | SLFM | 07/31/17 | 05 00 | 25,000.00 | 22,500.00 | 416.67 | 1,250.00 | 23,750.00 | |
| 000723 | Additional cell phone proje | SLFM | 07/31/17 | 05 00 | 25,000.00 | 22,500.00 | 416.67 | 1,250.00 | 23,750.00 | |
| 000724 | Various color shelf bins | SLFM | 07/31/17 | 05 00 | 4,728.36 | 4,255.52 | 78.81 | 236.42 | 4,491.94 | |
| 000725 | Fin data whse | SLFM | 07/31/17 | 05 00 | 4,550.00 | 4,095.00 | 75.84 | 227.50 | 4,322.50 | |
| 000726 | Portal, fin data whse | SLFM | 07/31/17 | 05 00 | 5,616.25 | 5,054.63 | 93.60 | 280.81 | 5,335.44 | |
| 000727 | Portal, fin data whse | SLFM | 07/31/17 | 05 00 | 4,221.25 | 3,799.13 | 70.35 | 211.06 | 4,010.19 | |
| 000739 | Additional cell phone proje | SLFM | 08/31/17 | 05 00 | 25,000.00 | 22,083.33 | 416.67 | 1,250.00 | 23,333.33 | |
| 000740 | Portal, fin data whse | SLFM | 08/31/17 | 05 00 | 6,602.50 | 5,832.21 | 110.04 | 330.12 | 6,162.33 | |
| 000741 | Portal, fin data whse | SLFM | 08/31/17 | 05 00 | 3,637.50 | 3,213.13 | 60.62 | 181.87 | 3,395.00 | |
| 000742 | Portal, fin data whse | SLFM | 08/31/17 | 05 00 | 3,416.25 | 3,017.69 | 56.94 | 170.81 | 3,188.50 | |
| 000751 | Additional cell phone proje | SLFM | 09/30/17 | 05 00 | 25,000.00 | 21,666.67 | 416.66 | 1,249.99 | 22,916.66 | |
| 000752 | Additional cell phone proje | SLFM | 09/30/17 | 05 00 | 25,000.00 | 21,666.67 | 416.66 | 1,249.99 | 22,916.66 | |
| 000753 | EU improvements | SLFM | 09/30/17 | 05 00 | 2,907.00 | 2,519.40 | 48.45 | 145.35 | 2,664.75 | |
| 000754 | EU improvements | SLFM | 09/30/17 | 05 00 | 6,384.00 | 5,532.80 | 106.40 | 319.20 | 5,852.00 | |
| 000755 | Portal, fin data whse | SLFM | 09/30/17 | 05 00 | 5,100.00 | 4,420.00 | 85.00 | 255.00 | 4,675.00 | |
| 000756 | Portal, fin data whse | SLFM | 09/30/17 | 05 00 | 8,176.25 | 7,086.08 | 136.27 | 408.81 | 7,494.89 | |
| 000757 | Portal, fin data whse | SLFM | 09/30/17 | 05 00 | 8,355.00 | 7,241.00 | 139.25 | 417.75 | 7,658.75 | |
| 000758 | Portal, fin data whse | SLFM | 09/30/17 | 05 00 | 12,905.00 | 11,184.33 | 215.09 | 645.25 | 11,829.58 | |
| 000759 | Portal, fin data whse | SLFM | 09/30/17 | 05 00 | 12,485.00 | 10,820.33 | 208.09 | 624.25 | 11,444.58 | |
| 000771 | Fin data whse, KPI, BER, | SLFM | 10/31/17 | 05 00 | 17,722.50 | 15,064.13 | 295.37 | 886.12 | 15,950.25 | |
| 000772 | Fin data whse, KPI, BER, | SLFM | 10/31/17 | 05 00 | 20,986.25 | 17,838.31 | 349.77 | 1,049.31 | 18,887.62 | |
| 000773 | Fin data whse, KPI, portal | SLFM | 10/31/17 | 05 00 | 23,026.25 | 19,572.31 | 383.77 | 1,151.31 | 20,723.62 | |
| 000774 | Fin data whse, KPI, portal | SLFM | 10/31/17 | 05 00 | 21,476.25 | 18,254.31 | 357.94 | 1,073.81 | 19,328.62 | |
| 000775 | Whse Mgt Systems - Colo | SLFM | 10/31/17 | 05 00 | 6,096.53 | 5,182.07 | 101.61 | 304.82 | 5,486.89 | |
| 000776 | Additional cell phone proje | SLFM | 10/31/17 | 05 00 | 25,000.00 | 21,250.00 | 416.67 | 1,250.00 | 22,500.00 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 000783 | Additional cell phone proje | SLFM | 11/30/17 | 05 00 | 25,000.00 | 20,833.33 | 416.67 | 1,250.00 | 22,083.33 | |
| 000784 | Additional cell phone proje | SLFM | 11/30/17 | 05 00 | 25,000.00 | 20,833.33 | 416.67 | 1,250.00 | 22,083.33 | |
| 000785 | Consulting services for Ve | SLFM | 11/30/17 | 05 00 | 3,440.00 | 2,866.00 | 57.33 | 171.99 | 3,037.99 | |
| 000786 | BA Work, data whse., port | SLFM | 11/30/17 | 05 00 | 3,400.00 | 2,833.33 | 56.67 | 170.00 | 3,003.33 | |
| 000787 | BA Work, data whse., port | SLFM | 11/30/17 | 05 00 | 4,790.00 | 3,991.67 | 79.83 | 239.49 | 4,231.16 | |
| 000788 | BA Work, data whse., port | SLFM | 11/30/17 | 05 00 | 13,768.75 | 11,473.96 | 229.48 | 688.43 | 12,162.39 | |
| 000789 | BA Work, data whse., port | SLFM | 11/30/17 | 05 00 | 16,215.00 | 13,512.50 | 270.25 | 810.75 | 14,323.25 | |
| 000790 | BA Work, data whse., port | SLFM | 11/30/17 | 05 00 | 10,393.75 | 8,661.46 | 173.23 | 519.68 | 9,181.14 | |
| 000791 | BA Work, data whse., port | SLFM | 11/30/17 | 05 00 | 18,001.25 | 15,001.04 | 300.02 | 900.06 | 15,901.10 | |
| 000792 | BA Work, data whse., port | SLFM | 11/30/17 | 05 00 | 23,503.75 | 19,586.46 | 391.73 | 1,175.18 | 20,761.64 | |
| 000793 | BA Work, data whse., port | SLFM | 11/30/17 | 05 00 | 19,791.25 | 16,492.71 | 329.86 | 989.56 | 17,482.27 | |
| 000794 | BA Work, data whse., port | SLFM | 11/30/17 | 05 00 | 5,841.25 | 4,867.71 | 97.36 | 292.06 | 5,159.77 | |
| 000795 | BA Work, data whse., port | SLFM | 11/30/17 | 05 00 | 2,750.00 | 2,291.67 | 45.83 | 137.49 | 2,429.16 | |
| 000796 | BA Work, data whse., port | SLFM | 11/30/17 | 05 00 | 4,125.00 | 3,437.50 | 68.75 | 206.25 | 3,643.75 | |
| 000809 | Additional cell phone proje | SLFM | 12/31/17 | 05 00 | 25,000.00 | 20,416.67 | 416.66 | 1,249.99 | 21,666.66 | |
| 000810 | BA Work, data whse., port | SLFM | 12/31/17 | 05 00 | 11,675.00 | 9,534.58 | 194.59 | 583.75 | 10,118.33 | |
| 000811 | BA Work, data whse., port | SLFM | 12/31/17 | 05 00 | 16,795.00 | 13,715.92 | 279.91 | 839.74 | 14,555.66 | |
| 000812 | BA Work, data whse., port | SLFM | 12/31/17 | 05 00 | 17,267.50 | 14,101.79 | 287.79 | 863.37 | 14,965.16 | |
| 000813 | BA Work, data whse., port | SLFM | 12/31/17 | 05 00 | 9,822.50 | 8,021.71 | 163.71 | 491.12 | 8,512.83 | |
| 000823 | Additional cell phone proje | SLFM | 01/31/18 | 05 00 | 25,000.00 | 20,000.00 | 416.67 | 1,250.00 | 21,250.00 | |
| 000824 | Additional cell phone proje | SLFM | 01/31/18 | 05 00 | 25,000.00 | 20,000.00 | 416.67 | 1,250.00 | 21,250.00 | |
| 000825 | BA Work, data whse., port | SLFM | 01/31/18 | 05 00 | 12,927.50 | 10,342.00 | 215.46 | 646.37 | 10,988.37 | |
| 000826 | BA Work, data whse., port | SLFM | 01/31/18 | 05 00 | 13,472.50 | 10,778.00 | 224.54 | 673.62 | 11,451.62 | |
| 000827 | BA Work, data whse., port | SLFM | 01/31/18 | 05 00 | 2,720.00 | 2,176.00 | 45.34 | 136.00 | 2,312.00 | |
| 000828 | BA Work, data whse., port | SLFM | 01/31/18 | 05 00 | 3,400.00 | 2,720.00 | 56.67 | 170.00 | 2,890.00 | |
| 000829 | BA Work, data whse., port | SLFM | 01/31/18 | 05 00 | 3,400.00 | 2,720.00 | 56.67 | 170.00 | 2,890.00 | |
| 000830 | BA Work, data whse., port | SLFM | 01/31/18 | 05 00 | 3,400.00 | 2,720.00 | 56.67 | 170.00 | 2,890.00 | |
| 000831 | BA Work, data whse., port | SLFM | 01/31/18 | 05 00 | 3,400.00 | 2,720.00 | 56.67 | 170.00 | 2,890.00 | |
| 000832 | BA Work, data whse., port | SLFM | 01/31/18 | 05 00 | 18,064.75 | 14,451.80 | 301.08 | 903.23 | 15,355.03 | |
| 000842 | Additional cell phone proje | SLFM | 02/28/18 | 05 00 | 25,000.00 | 19,583.33 | 416.67 | 1,250.00 | 20,833.33 | |
| 000843 | Additional cell phone proje | SLFM | 02/28/18 | 05 00 | 25,000.00 | 19,583.33 | 416.67 | 1,250.00 | 20,833.33 | |
| 000844 | BA Work, data whse., port | SLFM | 02/28/18 | 05 00 | 19,310.00 | 15,126.17 | 321.84 | 965.50 | 16,091.67 | |
| 000845 | BA Work, data whse., port | SLFM | 02/28/18 | 05 00 | 16,818.75 | 13,174.69 | 280.31 | 840.93 | 14,015.62 | |
| 000846 | BA Work, data whse., port | SLFM | 02/28/18 | 05 00 | 3,400.00 | 2,663.33 | 56.67 | 170.00 | 2,833.33 | |
| 000847 | BA Work, data whse., port | SLFM | 02/28/18 | 05 00 | 3,400.00 | 2,663.33 | 56.67 | 170.00 | 2,833.33 | |
| 000848 | BA Work, data whse., port | SLFM | 02/28/18 | 05 00 | 16,718.75 | 13,096.36 | 278.64 | 835.93 | 13,932.29 | |
| 000849 | BA Work, data whse., port | SLFM | 02/28/18 | 05 00 | 1,700.00 | 1,331.67 | 28.34 | 85.00 | 1,416.67 | |
| 000850 | BA Work, data whse., port | SLFM | 02/28/18 | 05 00 | 13,735.00 | 10,759.08 | 228.92 | 686.75 | 11,445.83 | |
| 000859 | Additional cell phone proje | SLFM | 03/31/18 | 05 00 | 25,000.00 | 19,166.67 | 416.67 | 1,250.00 | 20,416.67 | |
| 000860 | Additional cell phone proje | SLFM | 03/31/18 | 05 00 | 25,000.00 | 19,166.67 | 416.67 | 1,250.00 | 20,416.67 | |
| 000861 | BA Work, data whse., port | SLFM | 03/31/18 | 05 00 | 12,570.00 | 9,637.00 | 209.50 | 628.50 | 10,265.50 | |
| 000862 | BA Work, data whse., port | SLFM | 03/31/18 | 05 00 | 16,512.50 | 12,659.58 | 275.21 | 825.62 | 13,485.20 | |
| 000863 | BA Work, data whse., port | SLFM | 03/31/18 | 05 00 | 3,527.50 | 2,704.42 | 58.79 | 176.37 | 2,880.79 | |
| 000864 | BA Work, data whse., port | SLFM | 03/31/18 | 05 00 | 1,360.00 | 1,042.67 | 22.67 | 68.00 | 1,110.67 | |
| 000865 | BA Work, data whse., port | SLFM | 03/31/18 | 05 00 | 2,720.00 | 2,085.33 | 45.34 | 136.00 | 2,221.33 | |
| 000866 | BA Work, data whse., port | SLFM | 03/31/18 | 05 00 | 2,720.00 | 2,085.33 | 45.34 | 136.00 | 2,221.33 | |
| 000867 | BA Work, data whse., port | SLFM | 03/31/18 | 05 00 | 16,558.75 | 12,695.04 | 275.98 | 827.93 | 13,522.97 | |
| 000868 | BA Work, data whse., port | SLFM | 03/31/18 | 05 00 | 14,907.50 | 11,429.08 | 248.46 | 745.37 | 12,174.45 | |
| 000869 | BA Work, data whse., port | SLFM | 03/31/18 | 05 00 | 15,281.25 | 11,715.63 | 254.69 | 764.06 | 12,479.69 | |
| 000870 | BA Work, data whse., port | SLFM | 03/31/18 | 05 00 | 3,400.00 | 2,606.67 | 56.67 | 170.00 | 2,776.67 | |
| 000883 | Additional cell phone proje | SLFM | 04/30/18 | 05 00 | 25,000.00 | 18,750.00 | 416.67 | 1,250.00 | 20,000.00 | |
| 000884 | BA Work, data whse., port | SLFM | 04/30/18 | 05 00 | 3,230.00 | 2,422.50 | 53.84 | 161.50 | 2,584.00 | |
| 000885 | BA Work, data whse., port | SLFM | 04/30/18 | 05 00 | 13,002.50 | 9,751.88 | 216.71 | 650.12 | 10,402.00 | |
| 000886 | BA Work, data whse., port | SLFM | 04/30/18 | 05 00 | 15,146.25 | 11,359.69 | 252.44 | 757.31 | 12,117.00 | |
| 000887 | BA Work, data whse., port | SLFM | 04/30/18 | 05 00 | 15,708.75 | 11,781.56 | 261.81 | 785.43 | 12,566.99 | |
| 000888 | BA Work, data whse., port | SLFM | 04/30/18 | 05 00 | 3,230.00 | 2,422.50 | 53.84 | 161.50 | 2,584.00 | |
| 000889 | BA Work, data whse., port | SLFM | 04/30/18 | 05 00 | 3,400.00 | 2,550.00 | 56.67 | 170.00 | 2,720.00 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 000890 | BA Work, data whse., port | SLFM | 04/30/18 | 05 00 | 1,530.00 | 1,147.50 | 25.50 | 76.50 | 1,224.00 | |
| 000891 | BA Work, data whse., port | SLFM | 04/30/18 | 05 00 | 14,863.75 | 11,147.81 | 247.73 | 743.18 | 11,890.99 | |
| 000892 | BA Work, data whse., port | SLFM | 04/30/18 | 05 00 | 3,400.00 | 2,550.00 | 56.67 | 170.00 | 2,720.00 | |
| 000893 | BA Work, data whse., port | SLFM | 04/30/18 | 05 00 | 1,615.00 | 1,211.25 | 26.92 | 80.75 | 1,292.00 | |
| 000903 | Additional cell phone proje | SLFM | 05/31/18 | 05 00 | 25,000.00 | 18,333.33 | 416.67 | 1,250.00 | 19,583.33 | |
| 000904 | Additional cell phone proje | SLFM | 05/31/18 | 05 00 | 25,000.00 | 18,333.33 | 416.67 | 1,250.00 | 19,583.33 | |
| 000905 | BA Work, data whse., port | SLFM | 05/31/18 | 05 00 | 7,427.50 | 5,446.83 | 123.79 | 371.37 | 5,818.20 | |
| 000906 | BA Work, data whse., port | SLFM | 05/31/18 | 05 00 | 16,620.00 | 12,188.00 | 277.00 | 831.00 | 13,019.00 | |
| 000907 | BA Work, data whse., port | SLFM | 05/31/18 | 05 00 | 3,400.00 | 2,493.33 | 56.67 | 170.00 | 2,663.33 | |
| 000908 | BA Work, data whse., port | SLFM | 05/31/18 | 05 00 | 2,805.00 | 2,057.00 | 46.75 | 140.25 | 2,197.25 | |
| 000909 | BA Work, data whse., port | SLFM | 05/31/18 | 05 00 | 3,400.00 | 2,493.33 | 56.67 | 170.00 | 2,663.33 | |
| 000910 | BA Work, data whse., port | SLFM | 05/31/18 | 05 00 | 18,657.50 | 13,682.17 | 310.96 | 932.87 | 14,615.04 | |
| 000915 | Prepayment | SLFM | 06/30/18 | 05 00 | 18,500.00 | 13,258.33 | 308.34 | 925.00 | 14,183.33 | |
| 000916 | Additional cell phone proje | SLFM | 06/30/18 | 05 00 | 25,000.00 | 17,916.67 | 416.67 | 1,250.00 | 19,166.67 | |
| 000917 | Additional cell phone proje | SLFM | 06/30/18 | 05 00 | 18,595.00 | 13,326.42 | 309.92 | 929.75 | 14,256.17 | |
| 000928 | Additional cell phone proje | SLFM | 07/31/18 | 05 00 | 25,000.00 | 17,500.00 | 416.67 | 1,250.00 | 18,750.00 | |
| 000929 | BA Work, data whse., port | SLFM | 07/31/18 | 05 00 | 10,218.75 | 7,153.13 | 170.31 | 510.93 | 7,664.06 | |
| 000930 | BA Work, data whse., port | SLFM | 07/31/18 | 05 00 | 8,570.00 | 5,999.00 | 142.84 | 428.50 | 6,427.50 | |
| 000931 | BA Work, data whse., port | SLFM | 07/31/18 | 05 00 | 12,005.00 | 8,403.50 | 200.09 | 600.25 | 9,003.75 | |
| 000932 | BA Work, data whse., port | SLFM | 07/31/18 | 05 00 | 13,625.00 | 9,537.50 | 227.09 | 681.25 | 10,218.75 | |
| 000933 | BA Work, data whse., port | SLFM | 07/31/18 | 05 00 | 9,345.00 | 6,541.50 | 155.75 | 467.25 | 7,008.75 | |
| 000944 | Additional cell phone proje | SLFM | 08/31/18 | 05 00 | 25,000.00 | 17,083.33 | 416.67 | 1,250.00 | 18,333.33 | |
| 000946 | Additional cell phone proje | SLFM | 09/30/18 | 05 00 | 25,000.00 | 16,666.67 | 416.67 | 1,250.00 | 17,916.67 | |
| 000947 | BA Work, data whse., port | SLFM | 09/30/18 | 05 00 | 14,840.00 | 9,893.33 | 247.34 | 742.00 | 10,635.33 | |
| 000948 | BA Work, data whse., port | SLFM | 09/30/18 | 05 00 | 11,281.25 | 7,520.83 | 188.02 | 564.06 | 8,084.89 | |
| 000949 | BA Work, data whse., port | SLFM | 09/30/18 | 05 00 | 15,555.00 | 10,370.00 | 259.25 | 777.75 | 11,147.75 | |
| 000950 | BA Work, data whse., port | SLFM | 09/30/18 | 05 00 | 19,351.25 | 12,900.83 | 322.52 | 967.56 | 13,868.39 | |
| 000951 | BA Work, data whse., port | SLFM | 09/30/18 | 05 00 | 13,072.50 | 8,715.00 | 217.87 | 653.62 | 9,368.62 | |
| 000952 | BA Work, data whse., port | SLFM | 09/30/18 | 05 00 | 19,126.25 | 12,750.83 | 318.77 | 956.31 | 13,707.14 | |
| 000969 | Additional cell phone proje | SLFM | 10/31/18 | 05 00 | 25,000.00 | 16,250.00 | 416.67 | 1,250.00 | 17,500.00 | |
| 000970 | Additional cell phone proje | SLFM | 10/31/18 | 05 00 | 25,000.00 | 16,250.00 | 416.67 | 1,250.00 | 17,500.00 | |
| 000971 | Data whse., portal | SLFM | 10/31/18 | 05 00 | 18,667.50 | 12,133.88 | 311.12 | 933.37 | 13,067.25 | |
| 000972 | Data whse., portal | SLFM | 10/31/18 | 05 00 | 18,035.00 | 11,722.75 | 300.59 | 901.75 | 12,624.50 | |
| 000973 | Data whse., portal | SLFM | 10/31/18 | 05 00 | 21,783.75 | 14,159.44 | 363.06 | 1,089.18 | 15,248.62 | |
| 000980 | Additional cell phone proje | SLFM | 11/30/18 | 05 00 | 25,000.00 | 15,833.33 | 416.67 | 1,250.00 | 17,083.33 | |
| 000997 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 18,985.00 | 11,707.42 | 316.42 | 949.25 | 12,656.67 | |
| 000998 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 17,845.00 | 11,004.42 | 297.42 | 892.25 | 11,896.67 | |
| 000999 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 17,290.00 | 10,662.17 | 288.17 | 864.50 | 11,526.67 | |
| 001000 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 15,281.25 | 9,423.44 | 254.69 | 764.06 | 10,187.50 | |
| 001001 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 15,856.25 | 9,778.02 | 264.27 | 792.81 | 10,570.83 | |
| 001002 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 6,955.00 | 4,288.92 | 115.92 | 347.75 | 4,636.67 | |
| 001003 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 5,727.50 | 3,531.96 | 95.46 | 286.37 | 3,818.33 | |
| 001004 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 4,292.50 | 2,647.04 | 71.54 | 214.62 | 2,861.66 | |
| 001005 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 3,875.00 | 2,389.58 | 64.59 | 193.75 | 2,583.33 | |
| 001006 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 2,147.50 | 1,324.29 | 35.79 | 107.37 | 1,431.66 | |
| 001007 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 26,181.25 | 16,145.11 | 436.36 | 1,309.06 | 17,454.17 | |
| 001008 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 25,030.00 | 15,435.17 | 417.17 | 1,251.50 | 16,686.67 | |
| 001009 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 26,600.00 | 16,403.33 | 443.34 | 1,330.00 | 17,733.33 | |
| 001010 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 20,660.00 | 12,740.33 | 344.34 | 1,033.00 | 13,773.33 | |
| 001011 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 14,757.50 | 9,100.46 | 245.96 | 737.87 | 9,838.33 | |
| 001012 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 13,717.50 | 8,459.13 | 228.62 | 685.87 | 9,145.00 | |
| 001013 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 12,195.00 | 7,520.25 | 203.25 | 609.75 | 8,130.00 | |
| 001014 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 14,705.00 | 9,068.08 | 245.09 | 735.25 | 9,803.33 | |
| 001015 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 16,055.00 | 9,900.58 | 267.59 | 802.75 | 10,703.33 | |
| 001016 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 16,785.00 | 10,350.75 | 279.75 | 839.25 | 11,190.00 | |
| 001017 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 17,712.50 | 10,922.71 | 295.21 | 885.62 | 11,808.33 | |
| 001018 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 13,350.00 | 8,232.50 | 222.50 | 667.50 | 8,900.00 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|--------|-------------|----------|-------------|---------|----------------|------------------|---------------|------------------|--------------------|--------------------|
| 001019 | Additional cell phone proje | SLFM | 12/31/18 | 05 00 | 25,000.00 | 15,416.67 | 416.67 | 1,250.00 | 16,666.67 | |
| 001020 | Report portals for T-Mobil | SLFM | 12/31/18 | 05 00 | 1,085.00 | 669.08 | 18.09 | 54.25 | 723.33 | |
| 001051 | Data whse., portal | SLFM | 12/31/18 | 05 00 | 3,400.00 | 2,096.67 | 56.67 | 170.00 | 2,266.67 | |
| 001062 | Data whse., portal | SLFM | 01/31/19 | 05 00 | 12,300.00 | 7,380.00 | 205.00 | 615.00 | 7,995.00 | |
| 001063 | Data whse., portal | SLFM | 01/31/19 | 05 00 | 16,142.50 | 9,685.50 | 269.04 | 807.12 | 10,492.62 | |
| 001064 | Data whse., portal | SLFM | 01/31/19 | 05 00 | 21,007.50 | 12,604.50 | 350.12 | 1,050.37 | 13,654.87 | |
| 001065 | Data whse., portal | SLFM | 01/31/19 | 05 00 | 26,417.50 | 15,850.50 | 440.29 | 1,320.87 | 17,171.37 | |
| 001066 | Report portals for T-Mobil | SLFM | 01/31/19 | 05 00 | 3,022.50 | 1,813.50 | 50.37 | 151.12 | 1,964.62 | |
| 001067 | Report portals for T-Mobil | SLFM | 01/31/19 | 05 00 | 9,300.00 | 5,580.00 | 155.00 | 465.00 | 6,045.00 | |
| 001068 | Report portals for T-Mobil | SLFM | 01/31/19 | 05 00 | 14,105.00 | 8,463.00 | 235.09 | 705.25 | 9,168.25 | |
| 001069 | Report portals for T-Mobil | SLFM | 01/31/19 | 05 00 | 17,515.00 | 10,509.00 | 291.92 | 875.75 | 11,384.75 | |
| 001078 | Additional cell phone proje | SLFM | 02/28/19 | 05 00 | 25,000.00 | 14,583.33 | 416.67 | 1,250.00 | 15,833.33 | |
| 001079 | Report portals for T-Mobil | SLFM | 02/28/19 | 05 00 | 14,880.00 | 8,680.00 | 248.00 | 744.00 | 9,424.00 | |
| 001080 | Report portals for T-Mobil | SLFM | 02/28/19 | 05 00 | 15,345.00 | 8,951.25 | 255.75 | 767.25 | 9,718.50 | |
| 001081 | Report portals for T-Mobil | SLFM | 02/28/19 | 05 00 | 15,500.00 | 9,041.67 | 258.34 | 775.00 | 9,816.67 | |
| 001082 | Report portals for T-Mobil | SLFM | 02/28/19 | 05 00 | 13,795.00 | 8,047.08 | 229.92 | 689.75 | 8,736.83 | |
| 001084 | Additional cell phone proje | SLFM | 03/31/19 | 05 00 | 25,000.00 | 14,166.67 | 416.67 | 1,250.00 | 15,416.67 | |
| 001085 | Report portals for T-Mobil | SLFM | 03/31/19 | 05 00 | 15,965.00 | 9,046.83 | 266.09 | 798.25 | 9,845.08 | |
| 001086 | Report portals for T-Mobil | SLFM | 03/31/19 | 05 00 | 15,500.00 | 8,783.33 | 258.34 | 775.00 | 9,558.33 | |
| 001087 | Report portals for T-Mobil | SLFM | 03/31/19 | 05 00 | 16,585.00 | 9,398.17 | 276.42 | 829.25 | 10,227.42 | |
| 001088 | Report portals for T-Mobil | SLFM | 03/31/19 | 05 00 | 16,740.00 | 9,486.00 | 279.00 | 837.00 | 10,323.00 | |
| 001089 | Report portals for T-Mobil | SLFM | 03/31/19 | 05 00 | 17,825.00 | 10,100.83 | 297.09 | 891.25 | 10,992.08 | |
| 001090 | Data whse., portal | SLFM | 03/31/19 | 05 00 | 127,087.50 | 72,016.25 | 2,118.12 | 6,354.37 | 78,370.62 | |
| 001093 | Additional cell phone proje | SLFM | 04/30/19 | 05 00 | 25,000.00 | 13,750.00 | 416.67 | 1,250.00 | 15,000.00 | |
| 001094 | Report portals for T-Mobil | SLFM | 04/30/19 | 05 00 | 13,485.00 | 7,416.75 | 224.75 | 674.25 | 8,091.00 | |
| 001095 | Report portals for T-Mobil | SLFM | 04/30/19 | 05 00 | 12,787.50 | 7,033.13 | 213.12 | 639.37 | 7,672.50 | |
| 001096 | Report portals for T-Mobil | SLFM | 04/30/19 | 05 00 | 15,500.00 | 8,525.00 | 258.34 | 775.00 | 9,300.00 | |
| 001097 | Report portals for T-Mobil | SLFM | 04/30/19 | 05 00 | 15,500.00 | 8,525.00 | 258.34 | 775.00 | 9,300.00 | |
| 001098 | Data whse., portal | SLFM | 04/30/19 | 05 00 | 110,320.00 | 60,676.00 | 1,838.67 | 5,516.00 | 66,192.00 | |
| 001100 | Additional cell phone proje | SLFM | 05/31/19 | 05 00 | 25,000.00 | 13,333.33 | 416.67 | 1,250.00 | 14,583.33 | |
| 001101 | Additional cell phone proje | SLFM | 05/31/19 | 05 00 | 25,000.00 | 13,333.33 | 416.67 | 1,250.00 | 14,583.33 | |
| 001102 | Report portals for T-Mobil | SLFM | 05/31/19 | 05 00 | 15,500.00 | 8,266.67 | 258.34 | 775.00 | 9,041.67 | |
| 001103 | Report portals for T-Mobil | SLFM | 05/31/19 | 05 00 | 14,802.50 | 7,894.67 | 246.71 | 740.12 | 8,634.79 | |
| 001104 | Report portals for T-Mobil | SLFM | 05/31/19 | 05 00 | 11,237.50 | 5,993.33 | 187.29 | 561.87 | 6,555.20 | |
| 001108 | Additional cell phone proje | SLFM | 06/30/19 | 05 00 | 25,000.00 | 12,916.67 | 416.67 | 1,250.00 | 14,166.67 | |
| 001109 | Data whse., portal | SLFM | 07/31/19 | 05 00 | 108,595.50 | 54,297.75 | 1,809.92 | 5,429.77 | 59,727.52 | |
| 001112 | Additional cell phone proje | SLFM | 07/31/19 | 05 00 | 25,000.00 | 12,500.00 | 416.67 | 1,250.00 | 13,750.00 | |
| 001113 | Report portals for T-Mobil | SLFM | 07/31/19 | 05 00 | 7,130.00 | 3,565.00 | 118.84 | 356.50 | 3,921.50 | |
| 001114 | Report portals for T-Mobil | SLFM | 07/31/19 | 05 00 | 9,920.00 | 4,960.00 | 165.34 | 496.00 | 5,456.00 | |
| 001115 | Data whse., portal | SLFM | 06/30/19 | 05 00 | 110,692.50 | 57,191.13 | 1,844.87 | 5,534.62 | 62,725.75 | |
| 001118 | Additional cell phone proje | SLFM | 08/31/19 | 05 00 | 25,000.00 | 12,083.33 | 416.67 | 1,250.00 | 13,333.33 | |
| 001119 | Infrastructure, portal, settle | SLFM | 08/31/19 | 05 00 | 73,882.50 | 35,709.88 | 1,231.37 | 3,694.12 | 39,404.00 | |
| 001120 | Data whse., portal | SLFM | 08/31/19 | 05 00 | 25,662.50 | 12,403.54 | 427.71 | 1,283.12 | 13,686.66 | |
| 001122 | Report portals for T-Mobil | SLFM | 09/30/19 | 05 00 | 24,877.50 | 11,609.50 | 414.62 | 1,243.87 | 12,853.37 | |
| 001124 | Report portals for T-Mobil | SLFM | 11/30/19 | 05 00 | 96,450.00 | 41,795.00 | 1,607.50 | 4,822.50 | 46,617.50 | |
| 001125 | Architecture - portal | SLFM | 11/30/19 | 05 00 | 93,875.00 | 40,679.17 | 1,564.59 | 4,693.75 | 45,372.92 | |
| 001126 | Additional cell phone proje | SLFM | 11/30/19 | 05 00 | 25,000.00 | 10,833.33 | 416.67 | 1,250.00 | 12,083.33 | |
| 001127 | Additional cell phone proje | SLFM | 11/30/19 | 05 00 | 25,000.00 | 10,833.33 | 416.67 | 1,250.00 | 12,083.33 | |
| 001131 | Report portals for T-Mobil | SLFM | 12/31/19 | 05 00 | 15,500.00 | 6,458.33 | 258.34 | 775.00 | 7,233.33 | |
| 001132 | Additional cell phone proje | SLFM | 12/31/19 | 05 00 | 25,000.00 | 10,416.67 | 416.67 | 1,250.00 | 11,666.67 | |
| 001133 | Architecture - portal | SLFM | 12/31/19 | 05 00 | 165,982.50 | 69,223.13 | 2,766.37 | 8,299.12 | 77,522.25 | |
| 001135 | Report portals for T-Mobil | SLFM | 12/31/19 | 05 00 | 3,720.00 | 1,550.00 | 62.00 | 186.00 | 1,736.00 | |
| 001136 | Additional cell phone proje | SLFM | 01/31/20 | 05 00 | 25,000.00 | 10,000.00 | 416.67 | 1,250.00 | 11,250.00 | |
| 001138 | Report portals for T-Mobil | SLFM | 01/31/20 | 05 00 | 23,405.00 | 9,362.00 | 390.09 | 1,170.25 | 10,532.25 | |
| 001139 | Architecture - portal | SLFM | 01/31/20 | 05 00 | 25,512.50 | 10,205.00 | 425.21 | 1,275.62 | 11,480.62 | |
| 001142 | Additional cell phone proje | SLFM | 02/29/20 | 05 00 | 25,000.00 | 9,583.33 | 416.67 | 1,250.00 | 10,833.33 | |
| 001143 | High level architecture | SLFM | 02/29/20 | 05 00 | 35,262.50 | 13,517.29 | 587.71 | 1,763.12 | 15,280.41 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 001146 | Additional cell phone proje | SLFM | 03/31/20 | 05 00 | 25,000.00 | 9,166.67 | 416.67 | 1,250.00 | 10,416.67 | |
| 001147 | High level architecture | SLFM | 03/31/20 | 05 00 | 13,562.50 | 4,972.92 | 226.04 | 678.12 | 5,651.04 | |
| 001148 | Architecture - portal | SLFM | 03/31/20 | 05 00 | 37,115.00 | 13,608.83 | 618.59 | 1,855.75 | 15,464.58 | |
| 001153 | High level architecture | SLFM | 04/30/20 | 05 00 | 34,797.50 | 12,179.13 | 579.96 | 1,739.87 | 13,919.00 | |
| 001154 | High level architecture | SLFM | 05/31/20 | 05 00 | 11,160.00 | 3,720.00 | 186.00 | 558.00 | 4,278.00 | |
| 001155 | Additional cell phone proje | SLFM | 05/31/20 | 05 00 | 50,000.00 | 16,666.67 | 833.34 | 2,500.00 | 19,166.67 | |
| 001158 | High level architecture | SLFM | 06/30/20 | 05 00 | 6,587.50 | 2,086.04 | 109.79 | 329.37 | 2,415.41 | |
| 001159 | Architecture - portal | SLFM | 06/30/20 | 05 00 | 47,025.00 | 14,891.25 | 783.75 | 2,351.25 | 17,242.50 | |
| 001162 | High level architecture | SLFM | 07/31/20 | 05 00 | 26,737.50 | 8,021.25 | 445.62 | 1,336.87 | 9,358.12 | |
| 001163 | Architecture - portal | SLFM | 07/31/20 | 05 00 | 10,165.00 | 3,049.50 | 169.42 | 508.25 | 3,557.75 | |
| 001165 | Additional cell phone proje | SLFM | 08/31/20 | 05 00 | 50,000.00 | 14,166.67 | 833.34 | 2,500.00 | 16,666.67 | |
| 001166 | Architecture - portal | SLFM | 08/31/20 | 05 00 | 2,095.00 | 593.58 | 34.92 | 104.75 | 698.33 | |
| 001167 | Modify T-Mobile reports | SLFM | 08/31/20 | 05 00 | 6,200.00 | 1,756.67 | 103.34 | 310.00 | 2,066.67 | |
| 001169 | Modify T-Mobile reports | SLFM | 09/30/20 | 05 00 | 2,480.00 | 661.33 | 41.34 | 124.00 | 785.33 | |
| 001170 | Architecture - portal | SLFM | 09/30/20 | 05 00 | 7,577.00 | 2,020.53 | 126.29 | 378.85 | 2,399.38 | |
| 001172 | Architecture - portal | SLFM | 10/31/20 | 05 00 | 23,225.00 | 5,806.25 | 387.09 | 1,161.25 | 6,967.50 | |
| 001173 | Additional cell phone proje | SLFM | 10/31/20 | 05 00 | 25,000.00 | 6,250.00 | 416.67 | 1,250.00 | 7,500.00 | |
| 001174 | Additional cell phone proje | SLFM | 10/31/20 | 05 00 | 25,000.00 | 6,250.00 | 416.67 | 1,250.00 | 7,500.00 | |
| 001175 | Additional cell phone proje | SLFM | 11/30/20 | 05 00 | 25,000.00 | 5,833.33 | 416.67 | 1,250.00 | 7,083.33 | |
| 001176 | Architecture - portal | SLFM | 11/30/20 | 05 00 | 54,440.00 | 12,702.67 | 907.34 | 2,722.00 | 15,424.67 | |
| 001180 | Architecture - portal | SLFM | 12/31/20 | 05 00 | 22,795.00 | 4,938.92 | 379.92 | 1,139.75 | 6,078.67 | |
| 001181 | Modify T-Mobile reports | SLFM | 12/31/20 | 05 00 | 5,610.00 | 1,215.50 | 93.50 | 280.50 | 1,496.00 | |
| 001182 | Additional cell phone proje | SLFM | 12/31/20 | 05 00 | 25,000.00 | 5,416.67 | 416.67 | 1,250.00 | 6,666.67 | |
| 001189 | Architecture - portal | SLFM | 01/31/21 | 05 00 | 14,695.00 | 2,939.00 | 244.92 | 734.75 | 3,673.75 | |
| 001190 | Architecture - portal | SLFM | 01/31/21 | 05 00 | 37,592.50 | 7,518.50 | 626.54 | 1,879.62 | 9,398.12 | |
| 001193 | Modify T-Mobile reports | SLFM | 02/28/21 | 05 00 | 1,072.50 | 196.63 | 17.87 | 53.62 | 250.25 | |
| 001194 | Additional cell phone proje | SLFM | 02/28/21 | 05 00 | 25,000.00 | 4,583.33 | 416.67 | 1,250.00 | 5,833.33 | |
| 001195 | Architecture - portal | SLFM | 02/28/21 | 05 00 | 34,795.00 | 6,379.08 | 579.92 | 1,739.75 | 8,118.83 | |
| 001199 | Modify T-Mobile reports | SLFM | 03/31/21 | 05 00 | 825.00 | 137.50 | 13.75 | 41.25 | 178.75 | |
| 001200 | Additional cell phone proje | SLFM | 03/31/21 | 05 00 | 25,000.00 | 4,166.67 | 416.67 | 1,250.00 | 5,416.67 | |
| 001201 | Additional cell phone proje | SLFM | 03/31/21 | 05 00 | 25,000.00 | 4,166.67 | 416.67 | 1,250.00 | 5,416.67 | |
| 001204 | Modify T-Mobile reports | SLFM | 04/30/21 | 05 00 | 387.50 | 58.13 | 6.46 | 19.37 | 77.50 | |
| 001206 | New T-Mobile reports | SLFM | 05/31/21 | 05 00 | 2,805.00 | 374.00 | 46.75 | 140.25 | 514.25 | |
| 001209 | Additional cell phone proje | SLFM | 05/31/21 | 05 00 | 25,000.00 | 3,333.33 | 416.67 | 1,250.00 | 4,583.33 | |
| 001210 | Additional cell phone proje | SLFM | 05/31/21 | 05 00 | 25,000.00 | 3,333.33 | 416.67 | 1,250.00 | 4,583.33 | |
| 001215 | Additional cell phone proje | SLFM | 06/30/21 | 05 00 | 25,000.00 | 2,916.67 | 416.67 | 1,250.00 | 4,166.67 | |
| 001216 | Architecture - portal | SLFM | 06/30/21 | 05 00 | 21,200.00 | 2,473.33 | 353.34 | 1,060.00 | 3,533.33 | |
| 001217 | Architecture - portal | SLFM | 06/30/21 | 05 00 | 94,652.50 | 11,042.79 | 1,577.54 | 4,732.62 | 15,775.41 | |
| 001222 | Architecture - portal | SLFM | 07/31/21 | 05 00 | 12,800.00 | 1,280.00 | 213.34 | 640.00 | 1,920.00 | |
| 001223 | Architecture - portal | SLFM | 07/31/21 | 05 00 | 11,400.00 | 1,140.00 | 190.00 | 570.00 | 1,710.00 | |
| 001224 | Modify T-Mobile reports | SLFM | 07/31/21 | 05 00 | 495.00 | 49.50 | 8.25 | 24.75 | 74.25 | |
| 001226 | Operations platform Aug 2 | SLFM | 08/31/21 | 05 00 | 15,000.00 | 1,250.00 | 250.00 | 750.00 | 2,000.00 | |
| 001234 | Additional cell phone proje | SLFM | 09/30/21 | 05 00 | 14,606.25 | 973.75 | 243.44 | 730.31 | 1,704.06 | |
| 001235 | Operations platform Sep 2 | SLFM | 09/30/21 | 05 00 | 44,747.50 | 2,983.17 | 745.79 | 2,237.37 | 5,220.54 | |
| 001242 | Operations platform Oct 2 | SLFM | 10/31/21 | 05 00 | 41,450.00 | 2,072.50 | 690.84 | 2,072.50 | 4,145.00 | |
| 001243 | Architecture - portal | SLFM | 10/31/21 | 05 00 | 27,965.00 | 1,398.25 | 466.09 | 1,398.25 | 2,796.50 | |
| 001250 | Architecture - portal | SLFM | 11/30/21 | 05 00 | 16,480.00 | 549.33 | 274.67 | 824.00 | 1,373.33 | |
| 001251 | Additional cell phone proje | SLFM | 11/30/21 | 05 00 | 20,518.75 | 683.96 | 341.98 | 1,025.93 | 1,709.89 | |
| 001252 | Operations platform Nov 2 | SLFM | 11/30/21 | 05 00 | 21,950.00 | 731.67 | 365.84 | 1,097.50 | 1,829.17 | |
| 001257 | Additional cell phone proje | SLMM | 12/31/21 | 05 00 | 20,061.78 | 0.00 | 334.37 | 1,003.09 | 1,003.09 | |
| 001269 | Architecture - portal | SLFM | 12/31/21 | 05 00 | 20,765.00 | 346.08 | 346.09 | 1,038.25 | 1,384.33 | |
| 001270 | Additional cell phone proje | SLFM | 12/31/21 | 05 00 | 31,482.50 | 524.71 | 524.71 | 1,574.12 | 2,098.83 | |
| 001271 | Operations platform Dec 2 | SLFM | 12/31/21 | 05 00 | 39,350.00 | 655.83 | 655.84 | 1,967.50 | 2,623.33 | |
| 001277 | Additional cell phone proje | SLFM | 01/31/22 | 05 00 | 11,500.00 | 0.00 | 191.67 | 575.00 | 575.00 | |
| 001278 | Operations platform Jan 2 | SLFM | 01/31/22 | 05 00 | 36,800.00 | 0.00 | 613.34 | 1,840.00 | 1,840.00 | |
| 001279 | Operations platform Feb 2 | SLFM | 02/28/22 | 05 00 | 41,350.00 | 0.00 | 689.17 | 1,378.33 | 1,378.33 | |
| 001282 | Operations platform Mar 2 | SLFM | 03/31/22 | 05 00 | 41,200.00 | 0.00 | 686.66 | 686.66 | 686.66 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 001283 | Additional cell phone proje | SLFM | 03/31/22 | 05 00 | 6,818.20 | 0.00 | 113.63 | 113.63 | 113.63 | |
| = 160089 | | | | | $ 6,715,860.91 | $ 4,194,562.46 | $ 85,464.44 | $ 258,025.14 | $ 4,452,587.60 | |
| transfers | | | | | 0.00 | | | | 0.00 | |
| Count = 0 | | | | | | | | | | |
| : Subtotal | | | | | $ 6,715,860.91 | $ 4,194,562.46 | $ 85,464.44 | $ 258,025.14 | $ 4,452,587.60 | |
| unt = 358 | | | | | | | | | | |
| | | | | | | | | | | |
| **G/L Accum Acct No = 160099** | | | | | | | | | | |
| 000620 | Apple project software | SLFM | 12/31/16 | 05 00 | $ 2,460.00 | $ 2,460.00 | $ 0.00 | $ 0.00 | $ 2,460.00 | |
| 000621 | Apple project - BA work | SLFM | 12/31/16 | 05 00 | 8,375.00 | 8,375.00 | 0.00 | 0.00 | 8,375.00 | |
| 000624 | Apple project | SLFM | 12/31/16 | 05 00 | 8,720.00 | 8,720.00 | 0.00 | 0.00 | 8,720.00 | |
| 000629 | Apple project | SLFM | 01/31/17 | 05 00 | 13,000.00 | 13,000.00 | 0.00 | 0.00 | 13,000.00 | |
| 000630 | Apple project | SLFM | 01/31/17 | 05 00 | 13,350.00 | 13,350.00 | 0.00 | 0.00 | 13,350.00 | |
| 000631 | Apple project | SLFM | 01/31/17 | 05 00 | 3,527.50 | 3,527.50 | 0.00 | 0.00 | 3,527.50 | |
| 000632 | Apple project | SLFM | 01/31/17 | 05 00 | 12,150.00 | 12,150.00 | 0.00 | 0.00 | 12,150.00 | |
| 000633 | Apple project | SLFM | 01/31/17 | 05 00 | 4,377.50 | 4,377.50 | 0.00 | 0.00 | 4,377.50 | |
| 000635 | Apple project | SLFM | 01/31/17 | 05 00 | 14,632.50 | 14,632.50 | 0.00 | 0.00 | 14,632.50 | |
| 000642 | Apple project | SLFM | 02/28/17 | 05 00 | 4,972.50 | 4,889.63 | 0.00 | 82.87 | 4,972.50 | |
| 000643 | Apple project | SLFM | 02/28/17 | 05 00 | 8,812.50 | 8,665.63 | 0.00 | 146.87 | 8,812.50 | |
| 000644 | Apple project | SLFM | 02/28/17 | 05 00 | 16,777.50 | 16,497.88 | 0.00 | 279.62 | 16,777.50 | |
| 000645 | Apple project | SLFM | 02/28/17 | 05 00 | 13,805.00 | 13,574.92 | 0.00 | 230.08 | 13,805.00 | |
| 000646 | Apple project | SLFM | 02/28/17 | 05 00 | 3,655.00 | 3,594.08 | 0.00 | 60.92 | 3,655.00 | |
| 000647 | Apple project | SLFM | 02/28/17 | 05 00 | 11,537.50 | 11,345.21 | 0.00 | 192.29 | 11,537.50 | |
| 000656 | Apple project | SLFM | 03/31/17 | 05 00 | 3,995.00 | 3,861.83 | 0.00 | 133.17 | 3,995.00 | |
| 000657 | Apple project | SLFM | 03/31/17 | 05 00 | 6,825.00 | 6,597.50 | 0.00 | 227.50 | 6,825.00 | |
| 000658 | Apple project | SLFM | 03/31/17 | 05 00 | 6,497.50 | 6,280.92 | 0.00 | 216.58 | 6,497.50 | |
| 000659 | Apple project | SLFM | 03/31/17 | 05 00 | 3,485.00 | 3,368.83 | 0.00 | 116.17 | 3,485.00 | |
| 000660 | Apple project | SLFM | 03/31/17 | 05 00 | 3,740.00 | 3,615.33 | 0.00 | 124.67 | 3,740.00 | |
| 000661 | Apple project | SLFM | 03/31/17 | 05 00 | 3,740.00 | 3,615.33 | 0.00 | 124.67 | 3,740.00 | |
| 000662 | Apple project | SLFM | 03/31/17 | 05 00 | 2,295.00 | 2,218.50 | 0.00 | 76.50 | 2,295.00 | |
| 000663 | Apple project | SLFM | 03/31/17 | 05 00 | 3,710.80 | 3,587.11 | 0.00 | 123.69 | 3,710.80 | |
| 000664 | Apple project | SLFM | 03/31/17 | 05 00 | 6,065.00 | 5,862.83 | 0.00 | 202.17 | 6,065.00 | |
| 000670 | Apple project | SLFM | 04/30/17 | 05 00 | 4,335.00 | 4,118.25 | 72.25 | 216.75 | 4,335.00 | |
| 000671 | Apple project | SLFM | 04/30/17 | 05 00 | 7,692.50 | 7,307.88 | 128.20 | 384.62 | 7,692.50 | |
| 000672 | Apple project | SLFM | 04/30/17 | 05 00 | 4,442.50 | 4,220.38 | 74.04 | 222.12 | 4,442.50 | |
| 000673 | Apple project | SLFM | 04/30/17 | 05 00 | 8,280.00 | 7,866.00 | 138.00 | 414.00 | 8,280.00 | |
| 000674 | Apple project | SLFM | 04/30/17 | 05 00 | 3,548.75 | 3,371.31 | 59.15 | 177.44 | 3,548.75 | |
| 000675 | Apple project | SLFM | 04/30/17 | 05 00 | 2,205.00 | 2,094.75 | 36.75 | 110.25 | 2,205.00 | |
| 000676 | Apple project | SLFM | 04/30/17 | 05 00 | 4,080.00 | 3,876.00 | 68.00 | 204.00 | 4,080.00 | |
| 000677 | Apple project | SLFM | 04/30/17 | 05 00 | 2,250.00 | 2,137.50 | 37.50 | 112.50 | 2,250.00 | |
| 000686 | Apple project | SLFM | 05/31/17 | 05 00 | 3,612.50 | 3,371.67 | 60.21 | 180.62 | 3,552.29 | |
| 000687 | Apple project | SLFM | 05/31/17 | 05 00 | 7,840.00 | 7,317.33 | 130.67 | 392.00 | 7,709.33 | |
| 000688 | Apple project | SLFM | 05/31/17 | 05 00 | 2,975.00 | 2,776.67 | 49.58 | 148.74 | 2,925.41 | |
| 000689 | Apple project | SLFM | 05/31/17 | 05 00 | 12,637.50 | 11,795.00 | 210.62 | 631.87 | 12,426.87 | |
| 000690 | Apple project | SLFM | 05/31/17 | 05 00 | 3,145.00 | 2,935.33 | 52.42 | 157.25 | 3,092.58 | |
| 000691 | Apple project | SLFM | 05/31/17 | 05 00 | 6,822.50 | 6,367.67 | 113.71 | 341.12 | 6,708.79 | |
| 000692 | Apple project | SLFM | 05/31/17 | 05 00 | 3,570.00 | 3,332.00 | 59.50 | 178.50 | 3,510.50 | |
| 000693 | Apple project | SLFM | 05/31/17 | 05 00 | 3,170.00 | 2,958.67 | 52.83 | 158.49 | 3,117.16 | |
| 000694 | Apple project | SLFM | 05/31/17 | 05 00 | 4,277.50 | 3,992.33 | 71.29 | 213.87 | 4,206.20 | |
| 000695 | Apple project | SLFM | 05/31/17 | 05 00 | 7,657.50 | 7,147.00 | 127.62 | 382.87 | 7,529.87 | |
| 000704 | Apple project | SLFM | 06/30/17 | 05 00 | 3,612.50 | 3,311.46 | 60.21 | 180.62 | 3,492.08 | |
| 000705 | Apple project | SLFM | 06/30/17 | 05 00 | 3,655.00 | 3,350.42 | 60.91 | 182.74 | 3,533.16 | |
| 000706 | Apple project | SLFM | 06/30/17 | 05 00 | 4,002.50 | 3,668.96 | 66.71 | 200.12 | 3,869.08 | |
| 000707 | Apple project | SLFM | 06/30/17 | 05 00 | 1,162.52 | 1,065.63 | 19.37 | 58.12 | 1,123.75 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 000708 | Apple project | SLFM | 06/30/17 | 05 00 | 2,987.50 | 2,738.54 | 49.79 | 149.37 | 2,887.91 | |
| 000709 | Apple project | SLFM | 06/30/17 | 05 00 | 7,082.50 | 6,492.29 | 118.04 | 354.12 | 6,846.41 | |
| 000710 | Apple project | SLFM | 06/30/17 | 05 00 | 4,080.00 | 3,740.00 | 68.00 | 204.00 | 3,944.00 | |
| 000711 | Apple project | SLFM | 06/30/17 | 05 00 | 3,825.00 | 3,506.25 | 63.75 | 191.25 | 3,697.50 | |
| 000712 | Apple project | SLFM | 06/30/17 | 05 00 | 3,485.00 | 3,194.58 | 58.09 | 174.25 | 3,368.83 | |
| 000715 | Apple project | SLFM | 07/31/17 | 05 00 | 4,530.00 | 4,077.00 | 75.50 | 226.50 | 4,303.50 | |
| 000728 | Apple project | SLFM | 07/31/17 | 05 00 | 4,207.50 | 3,786.75 | 70.12 | 210.37 | 3,997.12 | |
| 000729 | Apple project | SLFM | 07/31/17 | 05 00 | 4,237.50 | 3,813.75 | 70.62 | 211.87 | 4,025.62 | |
| 000730 | Apple project | SLFM | 07/31/17 | 05 00 | 2,975.00 | 2,677.50 | 49.59 | 148.75 | 2,826.25 | |
| 000731 | Apple project | SLFM | 07/31/17 | 05 00 | 3,017.50 | 2,715.75 | 50.29 | 150.87 | 2,866.62 | |
| 000732 | Apple project | SLFM | 07/31/17 | 05 00 | 1,250.00 | 1,125.00 | 20.84 | 62.50 | 1,187.50 | |
| 000733 | Apple project | SLFM | 07/31/17 | 05 00 | 3,952.50 | 3,557.25 | 65.87 | 197.62 | 3,754.87 | |
| 000734 | Apple project | SLFM | 07/31/17 | 05 00 | 3,400.00 | 3,060.00 | 56.67 | 170.00 | 3,230.00 | |
| 000735 | Apple project | SLFM | 07/31/17 | 05 00 | 3,910.00 | 3,519.00 | 65.17 | 195.50 | 3,714.50 | |
| 000736 | Apple project | SLFM | 07/31/17 | 05 00 | 2,180.00 | 1,962.00 | 36.34 | 109.00 | 2,071.00 | |
| 000737 | Apple project | SLFM | 07/31/17 | 05 00 | 3,847.50 | 3,462.75 | 64.12 | 192.37 | 3,655.12 | |
| 000738 | Apple project | SLFM | 07/31/17 | 05 00 | 5,627.50 | 5,064.75 | 93.79 | 281.37 | 5,346.12 | |
| 000743 | Apple project | SLFM | 08/31/17 | 05 00 | 8,202.50 | 7,245.54 | 136.71 | 410.12 | 7,655.66 | |
| 000744 | Apple project | SLFM | 08/31/17 | 05 00 | 4,165.00 | 3,679.08 | 69.42 | 208.25 | 3,887.33 | |
| 000745 | Apple project | SLFM | 08/31/17 | 05 00 | 4,530.00 | 4,001.50 | 75.50 | 226.50 | 4,228.00 | |
| 000746 | Apple project | SLFM | 08/31/17 | 05 00 | 8,060.00 | 7,119.67 | 134.33 | 402.99 | 7,522.66 | |
| 000747 | Apple project | SLFM | 08/31/17 | 05 00 | 7,777.50 | 6,870.13 | 129.62 | 388.87 | 7,259.00 | |
| 000760 | Apple project | SLFM | 09/30/17 | 05 00 | 4,792.50 | 4,153.50 | 79.87 | 239.62 | 4,393.12 | |
| 000761 | Apple project | SLFM | 09/30/17 | 05 00 | 1,977.50 | 1,713.83 | 32.96 | 98.87 | 1,812.70 | |
| 000762 | Apple project | SLFM | 09/30/17 | 05 00 | 1,540.00 | 1,334.67 | 25.66 | 76.99 | 1,411.66 | |
| 000763 | Apple project | SLFM | 09/30/17 | 05 00 | 1,232.50 | 1,068.17 | 20.54 | 61.62 | 1,129.79 | |
| 000764 | Apple project | SLFM | 09/30/17 | 05 00 | 3,697.50 | 3,204.50 | 61.62 | 184.87 | 3,389.37 | |
| 000765 | Apple project | SLFM | 09/30/17 | 05 00 | 5,057.50 | 4,383.17 | 84.29 | 252.87 | 4,636.04 | |
| 000766 | Apple project | SLFM | 09/30/17 | 05 00 | 4,760.00 | 4,125.33 | 79.34 | 238.00 | 4,363.33 | |
| 000767 | Apple project | SLFM | 09/30/17 | 05 00 | 7,012.50 | 6,077.50 | 116.87 | 350.62 | 6,428.12 | |
| 000768 | Apple project | SLFM | 09/30/17 | 05 00 | 2,875.00 | 2,491.67 | 47.91 | 143.74 | 2,635.41 | |
| 000769 | Apple project | SLFM | 09/30/17 | 05 00 | 7,220.00 | 6,257.33 | 120.34 | 361.00 | 6,618.33 | |
| 000770 | Apple project | SLFM | 09/30/17 | 05 00 | 1,592.50 | 1,380.17 | 26.54 | 79.62 | 1,459.79 | |
| 000777 | Apple project | SLFM | 10/31/17 | 05 00 | 1,250.00 | 1,062.50 | 20.84 | 62.50 | 1,125.00 | |
| 000778 | Apple project | SLFM | 10/31/17 | 05 00 | 7,905.00 | 6,719.25 | 131.75 | 395.25 | 7,114.50 | |
| 000779 | Apple project | SLFM | 10/31/17 | 05 00 | 7,905.00 | 6,719.25 | 131.75 | 395.25 | 7,114.50 | |
| 000780 | Apple project | SLFM | 10/31/17 | 05 00 | 10,200.00 | 8,670.00 | 170.00 | 510.00 | 9,180.00 | |
| 000781 | Apple project | SLFM | 10/31/17 | 05 00 | 1,105.00 | 939.25 | 18.42 | 55.25 | 994.50 | |
| 000782 | Apple project | SLFM | 10/31/17 | 05 00 | 2,157.50 | 1,833.88 | 35.96 | 107.87 | 1,941.75 | |
| 000797 | Apple project | SLFM | 11/30/17 | 05 00 | 7,565.00 | 6,304.17 | 126.08 | 378.24 | 6,682.41 | |
| 000798 | Apple project | SLFM | 11/30/17 | 05 00 | 2,887.50 | 2,406.25 | 48.12 | 144.37 | 2,550.62 | |
| 000799 | Apple project | SLFM | 11/30/17 | 05 00 | 1,042.50 | 868.75 | 17.37 | 52.12 | 920.87 | |
| 000800 | Apple project | SLFM | 11/30/17 | 05 00 | 3,797.50 | 3,164.58 | 63.29 | 189.87 | 3,354.45 | |
| 000801 | Apple project | SLFM | 11/30/17 | 05 00 | 6,885.00 | 5,737.50 | 114.75 | 344.25 | 6,081.75 | |
| 000802 | Apple project | SLFM | 11/30/17 | 05 00 | 1,500.00 | 1,250.00 | 25.00 | 75.00 | 1,325.00 | |
| 000803 | Apple project | SLFM | 11/30/17 | 05 00 | 3,657.50 | 3,047.92 | 60.96 | 182.87 | 3,230.79 | |
| 000804 | Apple project | SLFM | 11/30/17 | 05 00 | 5,227.50 | 4,356.25 | 87.12 | 261.37 | 4,617.62 | |
| 000805 | Apple project | SLFM | 11/30/17 | 05 00 | 6,800.00 | 5,666.67 | 113.33 | 339.99 | 6,006.66 | |
| 000806 | Apple project | SLFM | 11/30/17 | 05 00 | 6,417.50 | 5,347.92 | 106.96 | 320.87 | 5,668.79 | |
| 000814 | Apple project | SLFM | 12/31/17 | 05 00 | 7,990.00 | 6,525.17 | 133.16 | 399.49 | 6,924.66 | |
| 000815 | Apple project | SLFM | 12/31/17 | 05 00 | 5,822.50 | 4,755.04 | 97.04 | 291.12 | 5,046.16 | |
| 000816 | Apple project | SLFM | 12/31/17 | 05 00 | 6,970.00 | 5,692.17 | 116.16 | 348.49 | 6,040.66 | |
| 000817 | Apple project | SLFM | 12/31/17 | 05 00 | 5,525.00 | 4,512.08 | 92.09 | 276.25 | 4,788.33 | |
| 000818 | Apple project | SLFM | 12/31/17 | 05 00 | 13,410.00 | 10,951.50 | 223.50 | 670.50 | 11,622.00 | |
| 000819 | Apple project | SLFM | 12/31/17 | 05 00 | 11,250.00 | 9,187.50 | 187.50 | 562.50 | 9,750.00 | |
| 000820 | Apple project | SLFM | 12/31/17 | 05 00 | 12,018.75 | 9,815.31 | 200.31 | 600.93 | 10,416.24 | |
| 000821 | Apple project | SLFM | 12/31/17 | 05 00 | 10,087.50 | 8,238.13 | 168.12 | 504.37 | 8,742.50 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 000833 | Apple project | SLFM | 01/31/18 | 05 00 | 10,072.50 | 8,058.00 | 167.87 | 503.62 | 8,561.62 | |
| 000834 | Apple project | SLFM | 01/31/18 | 05 00 | 14,052.50 | 11,242.00 | 234.21 | 702.62 | 11,944.62 | |
| 000835 | Apple project | SLFM | 01/31/18 | 05 00 | 2,975.00 | 2,380.00 | 49.59 | 148.75 | 2,528.75 | |
| 000836 | Apple project | SLFM | 01/31/18 | 05 00 | 3,655.00 | 2,924.00 | 60.92 | 182.75 | 3,106.75 | |
| 000837 | Apple project | SLFM | 01/31/18 | 05 00 | 3,995.00 | 3,196.00 | 66.59 | 199.75 | 3,395.75 | |
| 000838 | Apple project | SLFM | 01/31/18 | 05 00 | 14,752.50 | 11,802.00 | 245.87 | 737.62 | 12,539.62 | |
| 000839 | Apple project | SLFM | 01/31/18 | 05 00 | 13,071.25 | 10,457.00 | 217.86 | 653.56 | 11,110.56 | |
| 000840 | Apple project | SLFM | 01/31/18 | 05 00 | 4,080.00 | 3,264.00 | 68.00 | 204.00 | 3,468.00 | |
| 000841 | Apple project | SLFM | 01/31/18 | 05 00 | 3,102.50 | 2,482.00 | 51.71 | 155.12 | 2,637.12 | |
| 000851 | Apple project | SLFM | 02/28/18 | 05 00 | 11,246.25 | 8,809.56 | 187.44 | 562.31 | 9,371.87 | |
| 000852 | Apple project | SLFM | 02/28/18 | 05 00 | 13,852.50 | 10,851.13 | 230.87 | 692.62 | 11,543.75 | |
| 000853 | Apple project | SLFM | 02/28/18 | 05 00 | 4,590.00 | 3,595.50 | 76.50 | 229.50 | 3,825.00 | |
| 000854 | Apple project | SLFM | 02/28/18 | 05 00 | 3,995.00 | 3,129.42 | 66.59 | 199.75 | 3,329.17 | |
| 000855 | Apple project | SLFM | 02/28/18 | 05 00 | 12,862.50 | 10,075.63 | 214.37 | 643.12 | 10,718.75 | |
| 000856 | Apple project | SLFM | 02/28/18 | 05 00 | 16,665.00 | 13,054.25 | 277.75 | 833.25 | 13,887.50 | |
| 000857 | Apple project | SLFM | 02/28/18 | 05 00 | 2,635.00 | 2,064.08 | 43.92 | 131.75 | 2,195.83 | |
| 000871 | Apple project | SLFM | 03/31/18 | 05 00 | 16,075.00 | 12,324.17 | 267.92 | 803.75 | 13,127.92 | |
| 000872 | Apple project | SLFM | 03/31/18 | 05 00 | 16,420.00 | 12,588.67 | 273.67 | 821.00 | 13,409.67 | |
| 000873 | Apple project | SLFM | 03/31/18 | 05 00 | 4,292.50 | 3,290.92 | 71.54 | 214.62 | 3,505.54 | |
| 000874 | Apple project | SLFM | 03/31/18 | 05 00 | 4,250.00 | 3,258.33 | 70.84 | 212.50 | 3,470.83 | |
| 000875 | Apple project | SLFM | 03/31/18 | 05 00 | 6,545.00 | 5,017.83 | 109.09 | 327.25 | 5,345.08 | |
| 000876 | Apple project | SLFM | 03/31/18 | 05 00 | 4,335.00 | 3,323.50 | 72.25 | 216.75 | 3,540.25 | |
| 000877 | Apple project | SLFM | 03/31/18 | 05 00 | 4,845.00 | 3,714.50 | 80.75 | 242.25 | 3,956.75 | |
| 000878 | Apple project | SLFM | 03/31/18 | 05 00 | 14,227.50 | 10,907.75 | 237.12 | 711.37 | 11,619.12 | |
| 000879 | Apple project | SLFM | 03/31/18 | 05 00 | 12,990.00 | 9,959.00 | 216.50 | 649.50 | 10,608.50 | |
| 000880 | Apple project | SLFM | 03/31/18 | 05 00 | 15,997.50 | 12,264.75 | 266.62 | 799.87 | 13,064.62 | |
| 000894 | Apple project | SLFM | 04/30/18 | 05 00 | 3,825.00 | 2,868.75 | 63.75 | 191.25 | 3,060.00 | |
| 000895 | Apple project | SLFM | 04/30/18 | 05 00 | 17,805.00 | 13,353.75 | 296.75 | 890.25 | 14,244.00 | |
| 000896 | Apple project | SLFM | 04/30/18 | 05 00 | 4,547.50 | 3,410.63 | 75.79 | 227.37 | 3,638.00 | |
| 000897 | Apple project | SLFM | 04/30/18 | 05 00 | 2,295.00 | 1,721.25 | 38.25 | 114.75 | 1,836.00 | |
| 000898 | Apple project | SLFM | 04/30/18 | 05 00 | 16,407.50 | 12,305.63 | 273.46 | 820.37 | 13,126.00 | |
| 000899 | Apple project | SLFM | 04/30/18 | 05 00 | 13,940.00 | 10,455.00 | 232.34 | 697.00 | 11,152.00 | |
| 000900 | Apple project | SLFM | 04/30/18 | 05 00 | 10,825.00 | 8,118.75 | 180.42 | 541.25 | 8,660.00 | |
| 000901 | Apple project | SLFM | 04/30/18 | 05 00 | 2,677.50 | 2,008.13 | 44.62 | 133.87 | 2,142.00 | |
| 000902 | Apple project | SLFM | 04/30/18 | 05 00 | 2,252.50 | 1,689.38 | 37.54 | 112.62 | 1,802.00 | |
| 000911 | Trade-in project | SLFM | 05/31/18 | 05 00 | 10,475.00 | 7,681.67 | 174.59 | 523.75 | 8,205.42 | |
| 000912 | Trade-in project | SLFM | 05/31/18 | 05 00 | 4,200.00 | 3,080.00 | 70.00 | 210.00 | 3,290.00 | |
| 000913 | Trade-in project | SLFM | 05/31/18 | 05 00 | 3,825.00 | 2,805.00 | 63.75 | 191.25 | 2,996.25 | |
| 000918 | Trade-in project | SLFM | 06/30/18 | 05 00 | 7,807.50 | 5,595.38 | 130.12 | 390.37 | 5,985.75 | |
| 000919 | Trade-in project | SLFM | 06/30/18 | 05 00 | 9,315.00 | 6,675.75 | 155.25 | 465.75 | 7,141.50 | |
| 000920 | Trade-in project | SLFM | 06/30/18 | 05 00 | 7,370.00 | 5,281.83 | 122.84 | 368.50 | 5,650.33 | |
| 000921 | Trade-in project | SLFM | 06/30/18 | 05 00 | 7,650.00 | 5,482.50 | 127.50 | 382.50 | 5,865.00 | |
| 000922 | Trade-in project | SLFM | 06/30/18 | 05 00 | 7,437.50 | 5,330.21 | 123.96 | 371.87 | 5,702.08 | |
| 000934 | Trade-in project | SLFM | 07/31/18 | 05 00 | 5,440.00 | 3,808.00 | 90.67 | 272.00 | 4,080.00 | |
| 000935 | Trade-in project | SLFM | 07/31/18 | 05 00 | 3,740.00 | 2,618.00 | 62.34 | 187.00 | 2,805.00 | |
| 000936 | Trade-in project | SLFM | 07/31/18 | 05 00 | 4,122.50 | 2,885.75 | 68.71 | 206.12 | 3,091.87 | |
| 000937 | Trade-in project | SLFM | 07/31/18 | 05 00 | 3,357.50 | 2,350.25 | 55.96 | 167.87 | 2,518.12 | |
| 000938 | Trade-in project | SLFM | 07/31/18 | 05 00 | 3,102.50 | 2,171.75 | 51.71 | 155.12 | 2,326.87 | |
| 000939 | Trade-in project | SLFM | 07/31/18 | 05 00 | 11,712.50 | 8,198.75 | 195.21 | 585.62 | 8,784.37 | |
| 000940 | Trade-in project | SLFM | 07/31/18 | 05 00 | 13,410.00 | 9,387.00 | 223.50 | 670.50 | 10,057.50 | |
| 000941 | Trade-in project | SLFM | 07/31/18 | 05 00 | 12,902.50 | 9,031.75 | 215.04 | 645.12 | 9,676.87 | |
| 000942 | Trade-in project | SLFM | 07/31/18 | 05 00 | 10,305.00 | 7,213.50 | 171.75 | 515.25 | 7,728.75 | |
| 000943 | Trade-in project | SLFM | 07/31/18 | 05 00 | 11,610.00 | 8,127.00 | 193.50 | 580.50 | 8,707.50 | |
| 000953 | Trade-in project | SLFM | 09/30/18 | 05 00 | 4,930.00 | 3,286.67 | 82.17 | 246.50 | 3,533.17 | |
| 000954 | Trade-in project | SLFM | 09/30/18 | 05 00 | 5,227.50 | 3,485.00 | 87.12 | 261.37 | 3,746.37 | |
| 000955 | Trade-in project | SLFM | 09/30/18 | 05 00 | 5,142.50 | 3,428.33 | 85.71 | 257.12 | 3,685.45 | |
| 000956 | Trade-in project | SLFM | 09/30/18 | 05 00 | 4,165.00 | 2,776.67 | 69.42 | 208.25 | 2,984.92 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|--------|-------------|----------|-------------|---------|----------------|------------------|---------------|------------------|---------------------|---------------------|
| 000957 | Trade-in project | SLFM | 09/30/18 | 05 00 | 5,397.50 | 3,598.33 | 89.96 | 269.87 | 3,868.20 | |
| 000958 | Trade-in project | SLFM | 09/30/18 | 05 00 | 10,832.50 | 7,221.67 | 180.54 | 541.62 | 7,763.29 | |
| 000959 | Trade-in project | SLFM | 09/30/18 | 05 00 | 9,337.50 | 6,225.00 | 155.62 | 466.87 | 6,691.87 | |
| 000960 | Trade-in project | SLFM | 09/30/18 | 05 00 | 10,365.00 | 6,910.00 | 172.75 | 518.25 | 7,428.25 | |
| 000961 | Trade-in project | SLFM | 09/30/18 | 05 00 | 4,335.00 | 2,890.00 | 72.25 | 216.75 | 3,106.75 | |
| 000962 | Trade-in project | SLFM | 09/30/18 | 05 00 | 8,072.50 | 5,381.67 | 134.54 | 403.62 | 5,785.29 | |
| 000963 | Trade-in project | SLFM | 09/30/18 | 05 00 | 9,232.50 | 6,155.00 | 153.87 | 461.62 | 6,616.62 | |
| 000964 | Trade-in project | SLFM | 09/30/18 | 05 00 | 7,730.00 | 5,153.33 | 128.84 | 386.50 | 5,539.83 | |
| 000974 | Trade-in project | SLFM | 10/31/18 | 05 00 | 3,782.50 | 2,458.63 | 63.04 | 189.12 | 2,647.75 | |
| 000975 | Trade-in project | SLFM | 10/31/18 | 05 00 | 3,357.50 | 2,182.38 | 55.96 | 167.87 | 2,350.25 | |
| 000976 | Trade-in project | SLFM | 10/31/18 | 05 00 | 3,825.00 | 2,486.25 | 63.75 | 191.25 | 2,677.50 | |
| 000977 | Trade-in project | SLFM | 10/31/18 | 05 00 | 7,252.50 | 4,714.13 | 120.87 | 362.62 | 5,076.75 | |
| 000978 | Trade-in project | SLFM | 10/31/18 | 05 00 | 4,655.00 | 3,025.75 | 77.59 | 232.75 | 3,258.50 | |
| 000979 | Trade-in project | SLFM | 10/31/18 | 05 00 | 6,097.50 | 3,963.38 | 101.62 | 304.87 | 4,268.25 | |
| 001021 | Trade-in project | SLFM | 12/31/18 | 05 00 | 3,782.50 | 2,332.54 | 63.04 | 189.12 | 2,521.66 | |
| 001022 | Trade-in project | SLFM | 12/31/18 | 05 00 | 4,675.00 | 2,882.92 | 77.92 | 233.75 | 3,116.67 | |
| 001023 | Trade-in project | SLFM | 12/31/18 | 05 00 | 4,590.00 | 2,830.50 | 76.50 | 229.50 | 3,060.00 | |
| 001024 | Trade-in project | SLFM | 12/31/18 | 05 00 | 6,055.00 | 3,733.92 | 100.92 | 302.75 | 4,036.67 | |
| 001025 | Trade-in project | SLFM | 12/31/18 | 05 00 | 6,075.00 | 3,746.25 | 101.25 | 303.75 | 4,050.00 | |
| 001026 | Trade-in project | SLFM | 12/31/18 | 05 00 | 8,200.00 | 5,056.67 | 136.67 | 410.00 | 5,466.67 | |
| 001027 | Trade-in project | SLFM | 12/31/18 | 05 00 | 4,885.00 | 3,012.42 | 81.42 | 244.25 | 3,256.67 | |
| 001028 | Trade-in project | SLFM | 12/31/18 | 05 00 | 11,552.50 | 7,124.04 | 192.54 | 577.62 | 7,701.66 | |
| 001029 | Trade-in project | SLFM | 12/31/18 | 05 00 | 7,725.00 | 4,763.75 | 128.75 | 386.25 | 5,150.00 | |
| 001030 | Trade-in project | SLFM | 12/31/18 | 05 00 | 5,762.50 | 3,553.54 | 96.04 | 288.12 | 3,841.66 | |
| 001031 | Trade-in project | SLFM | 12/31/18 | 05 00 | 750.00 | 462.50 | 12.50 | 37.50 | 500.00 | |
| 001032 | Trade-in project | SLFM | 12/31/18 | 05 00 | 3,782.50 | 2,332.54 | 63.04 | 189.12 | 2,521.66 | |
| 001033 | Trade-in project | SLFM | 12/31/18 | 05 00 | 3,740.00 | 2,306.33 | 62.34 | 187.00 | 2,493.33 | |
| 001034 | Trade-in project | SLFM | 12/31/18 | 05 00 | 3,357.50 | 2,070.46 | 55.96 | 167.87 | 2,238.33 | |
| 001035 | Trade-in project | SLFM | 12/31/18 | 05 00 | 4,335.00 | 2,673.25 | 72.25 | 216.75 | 2,890.00 | |
| 001036 | Trade-in project | SLFM | 12/31/18 | 05 00 | 4,547.50 | 2,804.29 | 75.79 | 227.37 | 3,031.66 | |
| 001037 | Trade-in project | SLFM | 12/31/18 | 05 00 | 4,165.00 | 2,568.42 | 69.42 | 208.25 | 2,776.67 | |
| 001038 | Trade-in project | SLFM | 12/31/18 | 05 00 | 2,465.00 | 1,520.08 | 41.09 | 123.25 | 1,643.33 | |
| 001039 | Trade-in project | SLFM | 12/31/18 | 05 00 | 3,527.50 | 2,175.29 | 58.79 | 176.37 | 2,351.66 | |
| 001040 | Trade-in project | SLFM | 12/31/18 | 05 00 | 4,505.00 | 2,778.08 | 75.09 | 225.25 | 3,003.33 | |
| 001041 | Trade-in project | SLFM | 12/31/18 | 05 00 | 3,825.00 | 2,358.75 | 63.75 | 191.25 | 2,550.00 | |
| 001042 | Trade-in project | SLFM | 12/31/18 | 05 00 | 3,612.50 | 2,227.71 | 60.21 | 180.62 | 2,408.33 | |
| 001043 | Trade-in project | SLFM | 12/31/18 | 05 00 | 2,125.00 | 1,310.42 | 35.42 | 106.25 | 1,416.67 | |
| 001044 | Trade-in project | SLFM | 12/31/18 | 05 00 | 1,665.00 | 1,026.75 | 27.75 | 83.25 | 1,110.00 | |
| 001045 | Trade-in project | SLFM | 12/31/18 | 05 00 | 4,857.50 | 2,995.46 | 80.96 | 242.87 | 3,238.33 | |
| 001046 | Trade-in project | SLFM | 12/31/18 | 05 00 | 5,065.00 | 3,123.42 | 84.42 | 253.25 | 3,376.67 | |
| 001047 | Trade-in project | SLFM | 12/31/18 | 05 00 | 9,567.50 | 5,899.96 | 159.46 | 478.37 | 6,378.33 | |
| 001048 | Trade-in project | SLFM | 12/31/18 | 05 00 | 9,812.50 | 6,051.04 | 163.54 | 490.62 | 6,541.66 | |
| 001049 | Trade-in project | SLFM | 12/31/18 | 05 00 | 8,070.00 | 4,976.50 | 134.50 | 403.50 | 5,380.00 | |
| 001050 | Trade-in project | SLFM | 12/31/18 | 05 00 | 10,450.00 | 6,444.17 | 174.17 | 522.50 | 6,966.67 | |
| 001052 | Trade-in project | SLFM | 12/31/18 | 05 00 | 11,645.00 | 7,181.08 | 194.09 | 582.25 | 7,763.33 | |
| 001053 | Trade-in project | SLFM | 12/31/18 | 05 00 | 3,400.00 | 2,096.67 | 56.67 | 170.00 | 2,266.67 | |
| 001054 | Trade-in project | SLFM | 12/31/18 | 05 00 | 1,190.00 | 733.83 | 19.84 | 59.50 | 793.33 | |
| 001055 | Trade-in project | SLFM | 12/31/18 | 05 00 | 19,307.50 | 11,906.29 | 321.79 | 965.37 | 12,871.66 | |
| 001056 | Trade-in project | SLFM | 12/31/18 | 05 00 | 16,743.75 | 10,325.31 | 279.06 | 837.18 | 11,162.49 | |
| 001070 | Trade-in project | SLFM | 01/31/19 | 05 00 | 3,645.00 | 2,187.00 | 60.75 | 182.25 | 2,369.25 | |
| 001071 | Trade-in project | SLFM | 01/31/19 | 05 00 | 1,445.00 | 867.00 | 24.09 | 72.25 | 939.25 | |
| 001072 | Trade-in project | SLFM | 01/31/19 | 05 00 | 3,400.00 | 2,040.00 | 56.67 | 170.00 | 2,210.00 | |
| 001073 | Trade-in project | SLFM | 01/31/19 | 05 00 | 1,927.50 | 1,156.50 | 32.12 | 96.37 | 1,252.87 | |
| 001074 | Trade-in project | SLFM | 01/31/19 | 05 00 | 3,800.00 | 2,280.00 | 63.34 | 190.00 | 2,470.00 | |
| 001075 | Trade-in project | SLFM | 01/31/19 | 05 00 | 1,262.50 | 757.50 | 21.04 | 63.12 | 820.62 | |
| 001076 | Trade-in project | SLFM | 01/31/19 | 05 00 | 3,800.00 | 2,280.00 | 63.34 | 190.00 | 2,470.00 | |
| 001077 | Trade-in project | SLFM | 01/31/19 | 05 00 | 3,645.50 | 2,187.30 | 60.76 | 182.27 | 2,369.57 | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| 001091 | Trade-in project | SLFM | 03/31/19 | 05 00 | 103,280.50 | 58,525.62 | 1,721.34 | 5,164.02 | 63,689.64 | |
| 001099 | Trade-in project | SLFM | 04/30/19 | 05 00 | 26,237.50 | 14,430.63 | 437.29 | 1,311.87 | 15,742.50 | |
| 001107 | Trade-in project | SLFM | 06/30/19 | 05 00 | 35,420.00 | 18,300.33 | 590.34 | 1,771.00 | 20,071.33 | |
| 001116 | Trade-in project | SLFM | 07/31/19 | 05 00 | 68,462.50 | 34,231.25 | 1,141.04 | 3,423.12 | 37,654.37 | |
| 001121 | Trade-in project, BA work | SLFM | 08/31/19 | 05 00 | 77,852.50 | 37,628.71 | 1,297.54 | 3,892.62 | 41,521.33 | |
| 001128 | Trade-in project, BA work | SLFM | 11/30/19 | 05 00 | 50,577.50 | 21,916.92 | 842.96 | 2,528.87 | 24,445.79 | |
| 001134 | Trade-in project, BA work | SLFM | 12/31/19 | 05 00 | 160,998.00 | 67,082.50 | 2,683.30 | 8,049.90 | 75,132.40 | |
| 001140 | Architecture, trade-in proje | SLFM | 01/31/20 | 05 00 | 67,915.00 | 27,166.00 | 1,131.92 | 3,395.75 | 30,561.75 | |
| 001144 | Architecture, trade-in proje | SLFM | 02/29/20 | 05 00 | 23,285.00 | 8,925.92 | 388.09 | 1,164.25 | 10,090.17 | |
| 001149 | Architecture, trade-in proje | SLFM | 03/31/20 | 05 00 | 46,165.00 | 16,927.17 | 769.42 | 2,308.25 | 19,235.42 | |
| 001151 | BA work | SLFM | 04/30/20 | 05 00 | 4,180.00 | 1,463.00 | 69.67 | 209.00 | 1,672.00 | |
| 001160 | Architecture, trade-in proje | SLFM | 06/30/20 | 05 00 | 41,880.00 | 13,262.00 | 698.00 | 2,094.00 | 15,356.00 | |
| 001164 | Architecture, trade-in proje | SLFM | 07/31/20 | 05 00 | 9,695.00 | 2,908.50 | 161.59 | 484.75 | 3,393.25 | |
| 001168 | Trade-in project, BA work | SLFM | 08/31/20 | 05 00 | 4,170.00 | 1,181.50 | 69.50 | 208.50 | 1,390.00 | |
| 001171 | Trade-in project, BA work | SLFM | 09/30/20 | 05 00 | 10,390.00 | 2,770.67 | 173.17 | 519.50 | 3,290.17 | |
| 001177 | Trade-in project, BA work | SLFM | 11/30/20 | 05 00 | 7,085.00 | 1,653.17 | 118.09 | 354.25 | 2,007.42 | |
| 001178 | Trade-in project | SLFM | 11/30/20 | 05 00 | 48,406.00 | 11,294.73 | 806.77 | 2,420.30 | 13,715.03 | |
| 001183 | Trade-in project, BA work | SLFM | 12/31/20 | 05 00 | 8,531.00 | 1,848.38 | 142.19 | 426.55 | 2,274.93 | |
| 001184 | Trade-in project | SLFM | 12/31/20 | 05 00 | 48,406.00 | 10,487.97 | 806.77 | 2,420.30 | 12,908.27 | |
| 001185 | Trade-in project | SLFM | 12/31/20 | 05 00 | 9,918.75 | 2,149.06 | 165.31 | 495.93 | 2,644.99 | |
| 001186 | Trade-in project | SLFM | 12/31/20 | 05 00 | 457,679.00 | 99,163.78 | 7,627.99 | 22,883.95 | 122,047.73 | |
| 001187 | Trade-in project | SLFM | 12/31/20 | 05 00 | 101,002.50 | 21,883.88 | 1,683.37 | 5,050.12 | 26,934.00 | |
| 001191 | Trade-in project, BA work | SLFM | 01/31/21 | 05 00 | 20,076.00 | 4,015.20 | 334.60 | 1,003.80 | 5,019.00 | |
| 001196 | Trade-in project | SLFM | 02/28/21 | 05 00 | 98,263.00 | 18,014.88 | 1,637.72 | 4,913.15 | 22,928.03 | |
| 001197 | Trade-in project, BA work | SLFM | 02/28/21 | 05 00 | 16,181.00 | 2,966.52 | 269.69 | 809.05 | 3,775.57 | |
| 001202 | Trade-in project | SLFM | 03/31/21 | 05 00 | 48,406.00 | 8,067.67 | 806.77 | 2,420.30 | 10,487.97 | |
| 001205 | Trade-in project | SLFM | 04/30/21 | 05 00 | 48,406.00 | 7,260.90 | 806.77 | 2,420.30 | 9,681.20 | |
| 001207 | Trade-in project | SLFM | 05/31/21 | 05 00 | 48,406.00 | 6,454.13 | 806.77 | 2,420.30 | 8,874.43 | |
| 001208 | Trade-in project | SLFM | 05/31/21 | 05 00 | 20,980.00 | 2,797.33 | 349.67 | 1,049.00 | 3,846.33 | |
| 001218 | Trade-in project | SLFM | 06/30/21 | 05 00 | 3,867.50 | 451.21 | 64.46 | 193.37 | 644.58 | |
| 001219 | Trade-in project | SLFM | 06/30/21 | 05 00 | 48,406.00 | 5,647.37 | 806.77 | 2,420.30 | 8,067.67 | |
| 001220 | Trade-in, BA work | SLFM | 06/30/21 | 05 00 | 94,056.00 | 10,973.20 | 1,567.60 | 4,702.80 | 15,676.00 | |
| 001225 | Trade-in project | SLFM | 07/31/21 | 05 00 | 2,065.00 | 206.50 | 34.42 | 103.25 | 309.75 | |
| 001227 | Trade-in project | SLFM | 08/31/21 | 05 00 | 48,406.00 | 4,033.83 | 806.77 | 2,420.30 | 6,454.13 | |
| 001236 | Trade-in project | SLFM | 09/30/21 | 05 00 | 96,812.00 | 6,454.13 | 1,613.54 | 4,840.60 | 11,294.73 | |
| 001237 | Trade-in project | SLFM | 09/30/21 | 05 00 | 17,650.00 | 1,176.67 | 294.17 | 882.50 | 2,059.17 | |
| 001238 | Trade-in project | SLFM | 09/30/21 | 05 00 | 2,607.50 | 173.83 | 43.46 | 130.37 | 304.20 | |
| 001244 | Trade-in project | SLFM | 10/31/21 | 05 00 | 15,675.00 | 783.75 | 261.25 | 783.75 | 1,567.50 | |
| 001245 | Trade-in project | SLFM | 10/31/21 | 05 00 | 48,406.00 | 2,420.30 | 806.77 | 2,420.30 | 4,840.60 | |
| 001253 | Trade-in project | SLFM | 11/30/21 | 05 00 | 1,312.50 | 43.75 | 21.87 | 65.62 | 109.37 | |
| 001254 | Trade-in project | SLFM | 11/30/21 | 05 00 | 3,814.00 | 127.13 | 63.57 | 190.70 | 317.83 | |
| 001255 | Trade-in project | SLFM | 11/30/21 | 05 00 | 48,406.00 | 1,613.53 | 806.77 | 2,420.30 | 4,033.83 | |
| 001272 | Trade-in project | SLFM | 12/31/21 | 05 00 | 1,557.50 | 25.96 | 25.96 | 77.87 | 103.83 | |
| 001273 | Trade-in project | SLFM | 12/31/21 | 05 00 | 9,285.00 | 154.75 | 154.75 | 464.25 | 619.00 | |
| 001274 | Trade-in project | SLFM | 12/31/21 | 05 00 | 48,406.00 | 806.77 | 806.77 | 2,420.30 | 3,227.07 | |
| 001275 | Trade-in project | SLFM | 01/31/22 | 05 00 | 48,406.00 | 0.00 | 806.77 | 2,420.30 | 2,420.30 | |
| 001276 | Trade-in project | SLFM | 01/31/22 | 05 00 | 1,452.50 | 0.00 | 24.21 | 72.62 | 72.62 | |
| 001280 | Trade-in project | SLFM | 02/28/22 | 05 00 | 48,406.00 | 0.00 | 806.77 | 1,613.53 | 1,613.53 | |
| 001281 | Trade-in project | SLFM | 02/28/22 | 05 00 | 2,467.50 | 0.00 | 41.13 | 82.25 | 82.25 | |
| 001284 | Trade-in project | SLFM | 03/31/22 | 05 00 | 30,968.00 | 0.00 | 516.13 | 516.13 | 516.13 | |
| 001285 | Trade-in project | SLFM | 03/31/22 | 05 00 | 4,340.00 | 0.00 | 72.33 | 72.33 | 72.33 | |
| = 160099 | | | | | $ 3,707,384.32 | $ 1,639,963.19 | $ 58,781.48 | $ 176,656.27 | $ 1,816,619.46 | |
| transfers | | | | | 0.00 | | | | 0.00 | |
| Count = 0 | | | | | | | | | | |
| : Subtotal | | | | | $ 3,707,384.32 | $ 1,639,963.19 | $ 58,781.48 | $ 176,656.27 | $ 1,816,619.46 | |
| unt = 268 | | | | | | | | | | |

**Belmont Trading Co., Inc.**

**Liquidation values**

| Sys No | Description | DeprMeth | In Svc Date | EstLife | Acquired Value | Prior Accum Depr | Depr This Run | Current YTD Depr | Current Accum Depr | Liquidation Values |
|---|---|---|---|---|---|---|---|---|---|---|
| nd Total | | | | | $ 13,277,491.41 | $ 7,976,264.06 | $ 163,512.73 | $ 492,527.63 | $ 8,468,791.69 | |
| transfers | | | | | 0.00 | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | |
| and Total | | | | | $ 13,277,491.41 | $ 7,976,264.06 | $ 163,512.73 | $ 492,527.63 | $ 8,468,791.69 | $ 300,000.00 |
| unt = 951 | | | | | | | | | | |

**Aged Accounts Receivable**
Belmont Trading Co.

| Customer No. | Name | Aging Date (Document Date) | Description | Document Type | Document No. | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| ACACIA | ACACIA COMPONENTS | 5/18/2023 | ACACIA COMPONENTS | Payment | COD | (213.72) | - | - | (213.72) | - |
| ACACIA | ACACIA COMPONENTS | 6/29/2023 | Order 128424 | Invoice | 239257 | 61.50 | - | 61.50 | - | - |
| ACACIA | ACACIA COMPONENTS | 7/21/2023 | Order 128813 | Invoice | 239646 | 108.78 | 108.78 | - | - | - |
| ACACIA | ACACIA COMPONENTS | 8/9/2023 | Order 129164 | Invoice | 240000 | 216.94 | 216.94 | - | - | - |
| AIPCO | AIPCO, INC. | 7/24/2023 | Order 128422 | Invoice | 239669 | 690.57 | 690.57 | - | - | - |
| ALINC | ALINC TECHNOLOGIES LLC | 6/21/2023 | Return Order BT6881 | Credit Memo | 120558 | (500.00) | - | (500.00) | - | - |
| AMAZ | AMAZON | 7/6/2023 | Return Order BT6928 | Credit Memo | 120571 | (594.00) | - | (594.00) | - | - |
| AMAZ | AMAZON | 7/11/2023 | Order 128642 | Invoice | 239439 | 96.00 | - | 96.00 | - | - |
| AMAZ | AMAZON | 7/11/2023 | Order 128643 | Invoice | 239440 | 96.00 | - | 96.00 | - | - |
| AMAZ | AMAZON | 7/11/2023 | Order 128630 | Invoice | 239470 | 22.99 | - | 22.99 | - | - |
| AMAZ | AMAZON | 7/11/2023 | Order 128631 | Invoice | 239471 | 9.99 | - | 9.99 | - | - |
| AMAZ | AMAZON | 7/11/2023 | Order 128632 | Invoice | 239472 | 59.00 | - | 59.00 | - | - |
| AMAZ | AMAZON | 7/13/2023 | Return Order BT6936 | Credit Memo | 120580 | (37.98) | - | (37.98) | - | - |
| AMAZ | AMAZON | 7/13/2023 | Order 128668 | Invoice | 239499 | 192.00 | - | 192.00 | - | - |
| AMAZ | AMAZON | 7/13/2023 | Order 128672 | Invoice | 239500 | 96.00 | - | 96.00 | - | - |
| AMAZ | AMAZON | 7/13/2023 | Order 128647 | Invoice | 239505 | 68.00 | - | 68.00 | - | - |
| AMAZ | AMAZON | 7/13/2023 | Order 128648 | Invoice | 239506 | 68.97 | - | 68.97 | - | - |
| AMAZ | AMAZON | 7/13/2023 | Order 128649 | Invoice | 239507 | 75.00 | - | 75.00 | - | - |
| AMAZ | AMAZON | 7/13/2023 | Order 128665 | Invoice | 239511 | 132.00 | - | 132.00 | - | - |
| AMAZ | AMAZON | 7/13/2023 | Order 128667 | Invoice | 239512 | 22.99 | - | 22.99 | - | - |
| AMAZ | AMAZON | 7/13/2023 | Order 128669 | Invoice | 239513 | 22.99 | - | 22.99 | - | - |
| AMAZ | AMAZON | 7/13/2023 | Order 128670 | Invoice | 239514 | 22.99 | - | 22.99 | - | - |
| AMAZ | AMAZON | 7/13/2023 | Order 128671 | Invoice | 239515 | 9.99 | - | 9.99 | - | - |
| AMAZ | AMAZON | 7/13/2023 | Order 128675 | Invoice | 239516 | 66.00 | - | 66.00 | - | - |
| AMAZ | AMAZON | 7/14/2023 | Order 128700 | Invoice | 239531 | 40.00 | - | 40.00 | - | - |
| AMAZ | AMAZON | 7/14/2023 | Order 128701 | Invoice | 239542 | 80.00 | - | 80.00 | - | - |
| AMAZ | AMAZON | 7/17/2023 | Order 128715 | Invoice | 239551 | 96.00 | 96.00 | - | - | - |
| AMAZ | AMAZON | 7/17/2023 | Order 128716 | Invoice | 239552 | 96.00 | 96.00 | - | - | - |
| AMAZ | AMAZON | 7/17/2023 | Order 128713 | Invoice | 239573 | 64.00 | 64.00 | - | - | - |
| AMAZ | AMAZON | 7/17/2023 | Order 128714 | Invoice | 239574 | 9.99 | 9.99 | - | - | - |
| AMAZ | AMAZON | 7/18/2023 | Order 128749 | Invoice | 239593 | 21.00 | 21.00 | - | - | - |
| AMAZ | AMAZON | 7/18/2023 | Order 128750 | Invoice | 239594 | 96.00 | 96.00 | - | - | - |
| AMAZ | AMAZON | 7/18/2023 | Order 128752 | Invoice | 239595 | 22.00 | 22.00 | - | - | - |
| AMAZ | AMAZON | 7/18/2023 | Order 128751 | Invoice | 239596 | 192.00 | 192.00 | - | - | - |
| AMAZ | AMAZON | 7/19/2023 | Return Order BT6940 | Credit Memo | 120585 | (96.00) | (96.00) | - | - | - |
| AMAZ | AMAZON | 7/20/2023 | Order 128784 | Invoice | 239621 | 21.00 | 21.00 | - | - | - |
| AMAZ | AMAZON | 7/20/2023 | Order 128789 | Invoice | 239622 | 96.00 | 96.00 | - | - | - |
| AMAZ | AMAZON | 7/20/2023 | Order 128790 | Invoice | 239623 | 96.00 | 96.00 | - | - | - |
| AMAZ | AMAZON | 7/20/2023 | Order 128791 | Invoice | 239636 | 22.00 | 22.00 | - | - | - |
| AMAZ | AMAZON | 7/27/2023 | Return Order BT6950 | Credit Memo | 120595 | (8.99) | (8.99) | - | - | - |
| AMAZ | AMAZON | 8/7/2023 | Order 129112 | Invoice | 239948 | 198.00 | 198.00 | - | - | - |
| AMAZ | AMAZON | 8/7/2023 | Order 129111 | Invoice | 239961 | 19.98 | 19.98 | - | - | - |
| AMAZ | AMAZON | 8/7/2023 | Order 129115 | Invoice | 239962 | 19.99 | 19.99 | - | - | - |
| AMAZ | AMAZON | 8/7/2023 | Order 129116 | Invoice | 239963 | 59.43 | 59.43 | - | - | - |
| AMAZ | AMAZON | 8/7/2023 | Order 129117 | Invoice | 239964 | 22.00 | 22.00 | - | - | - |
| AMAZ | AMAZON | 8/7/2023 | Order 129118 | Invoice | 239965 | 29.52 | 29.52 | - | - | - |
| AMAZ | AMAZON | 8/7/2023 | Order 129119 | Invoice | 239966 | 34.00 | 34.00 | - | - | - |
| AMAZ | AMAZON | 8/7/2023 | Order 129120 | Invoice | 239967 | 49.99 | 49.99 | - | - | - |
| AMAZ | AMAZON | 8/7/2023 | Order 129121 | Invoice | 239968 | 34.00 | 34.00 | - | - | - |
| AMAZ | AMAZON | 8/8/2023 | Order 129155 | Invoice | 239991 | 198.00 | 198.00 | - | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AMAZ | AMAZON | 8/9/2023 | Order 129160 | Invoice | 240001 | 38.03 | 38.03 | - | - | - |
| AMAZ | AMAZON | 8/9/2023 | Order 129170 | Invoice | 240010 | 29.52 | 29.52 | - | - | - |
| AMAZ | AMAZON | 8/9/2023 | Order 129175 | Invoice | 240012 | 9.99 | 9.99 | - | - | - |
| AMAZ | AMAZON | 8/10/2023 | Return Order BT6963 | Credit Memo | 120612 | (96.00) | (96.00) | - | - | - |
| AMAZ | AMAZON | 8/10/2023 | Return Order BT6965 | Credit Memo | 120613 | (21.00) | (21.00) | - | - | - |
| AMAZ | AMAZON | 8/10/2023 | Order 129193 | Invoice | 240030 | 9.99 | 9.99 | - | - | - |
| AMAZ | AMAZON | 8/10/2023 | Order 129176 | Invoice | 240031 | 22.00 | 22.00 | - | - | - |
| AMAZ | AMAZON | 8/10/2023 | Order 129192 | Invoice | 240032 | 66.00 | 66.00 | - | - | - |
| AMAZ | AMAZON | 8/11/2023 | Order 129213 | Invoice | 240047 | 4.81 | 4.81 | - | - | - |
| AMAZ | AMAZON | 8/11/2023 | Order 129211 | Invoice | 240048 | 34.00 | 34.00 | - | - | - |
| AMAZ | AMAZON | 8/11/2023 | Order 129212 | Invoice | 240049 | 19.99 | 19.99 | - | - | - |
| AMAZ | AMAZON | 8/11/2023 | Order 129209 | Invoice | 240050 | 1,345.00 | 1,345.00 | - | - | - |
| AMAZ | AMAZON | 8/14/2023 | Order 129228 | Invoice | 240059 | 109.80 | 109.80 | - | - | - |
| AMAZ | AMAZON | 8/14/2023 | Order 129229 | Invoice | 240060 | 50.00 | 50.00 | - | - | - |
| AMAZ | AMAZON | 8/14/2023 | Order 129230 | Invoice | 240077 | 9.99 | 9.99 | - | - | - |
| AMAZ | AMAZON | 8/14/2023 | Order 129221 | Invoice | 240080 | 19.99 | 19.99 | - | - | - |
| AMAZ | AMAZON | 8/14/2023 | Order 129221 | Invoice | 240081 | 49.99 | 49.99 | - | - | - |
| AMAZ | AMAZON | 8/14/2023 | Order 129226 | Invoice | 240082 | 49.99 | 49.99 | - | - | - |
| AMORELE | AMOR ELECTRONICS, INC. | 3/31/2023 | Order 126792 | Invoice | 237632 | 1,338.00 | - | - | - | 1,338.00 |
| AMORELE | AMOR ELECTRONICS, INC. | 8/14/2023 | Return Order BT6968 | Credit Memo | 120617 | (510.00) | (510.00) | - | - | - |
| BRIELE | BRISTOL ELECTRONICS | 6/6/2023 | Cons Sales May 2023 | Payment | DEPOSIT | (127.42) | - | - | (127.42) | - |
| BRIELE | BRISTOL ELECTRONICS | 7/11/2023 | BRISTOL ELECTRONICS - Cons | Payment | DEPOSIT | (50.62) | - | - | (50.62) | - | - |
| BRIELE | BRISTOL ELECTRONICS | 8/10/2023 | BRISTOL ELECTRONICS - Cons | Payment | DEPOSIT | (172.69) | (172.69) | - | - | - |
| BTC | BELMONT TRADING CO., INC. | 1/13/2023 | Order 125647 | Invoice | 236447 | 60.00 | - | - | - | 60.00 |
| BTC | BELMONT TRADING CO., INC. | 2/13/2023 | Order 126020 | Invoice | 236834 | 0.07 | - | - | - | 0.07 |
| BTC | BELMONT TRADING CO., INC. | 5/17/2023 | Order 127670 | Invoice | 238469 | 128.00 | - | - | 128.00 | - |
| BTC | BELMONT TRADING CO., INC. | 6/27/2023 | Order 127331 | Invoice | 239208 | 92.00 | - | - | 92.00 | - |
| BTC | BELMONT TRADING CO., INC. | 6/27/2023 | Order 127524 | Invoice | 239209 | 446.00 | - | - | 446.00 | - |
| BTC | BELMONT TRADING CO., INC. | 8/7/2023 | Order 128919 | Invoice | 239940 | 136.17 | 136.17 | - | - | - |
| BTREC | BT Recycling Solutions S de RL d | 4/4/2023 | Invoice 14293 | Invoice | 237884 | 27,768.53 | - | - | - | 27,768.53 |
| BTREC | BT Recycling Solutions S de RL d | 8/7/2023 | Invoice 14337 | Invoice | 239986 | 14,708.96 | 14,708.96 | - | - | - |
| COMPSYSIN | COMPUTER SYSTEMS INSTITUT | 6/9/2023 | Order 128131 | Invoice | 238950 | 188.00 | - | - | 188.00 | - |
| COMPSYSIN | COMPUTER SYSTEMS INSTITUT | 7/11/2023 | Order 128579 | Invoice | 239432 | 1,515.80 | - | 1,515.80 | - | - |
| CSCDEV | CSC DEVICES, LLC | 2/22/2022 | Return Order BT6545 | Credit Memo | 120045 | (4,474.00) | - | - | - | (4,474.00) |
| CSCDEV | CSC DEVICES, LLC | 2/28/2022 | Return Order BT6548 | Credit Memo | 120062 | (3,715.00) | - | - | - | (3,715.00) |
| CSCDEV | CSC DEVICES, LLC | 8/2/2023 | Order 129050 | Invoice | 239865 | 938.31 | 938.31 | - | - | - |
| DATSER | DATAMAX SERVICES, INC. | 5/24/2023 | Invoice 14305 | Invoice | 238630 | 16,237.00 | - | - | 16,237.00 | - |
| DATSER | DATAMAX SERVICES, INC. | 7/31/2023 | Invoice 14330 | Invoice | 239834 | 5,294.99 | 5,294.99 | - | - | - |
| DELUXE | DELUXE COMPUTER CORP. | 6/30/2023 | Order 128464 | Invoice | 239285 | 4,085.00 | - | 4,085.00 | - | - |
| DELUXE | DELUXE COMPUTER CORP. | 7/25/2023 | Order 128873 | Invoice | 239706 | 1,909.00 | 1,909.00 | - | - | - |
| DERF | DERF ELECTRONIC CORPORATIO | 8/9/2023 | Order 129167 | Invoice | 240019 | 600.64 | 600.64 | - | - | - |
| EBAY5 | EBAY5 | 5/25/2023 | Return Order BT6883 | Credit Memo | 120522 | (1.00) | - | - | (1.00) | - |
| EBAY5 | EBAY5 | 7/27/2023 | Order 03-10229-58778 - hold | Refund | EBAY | 109.95 | 109.95 | - | - | - |
| EBAY5 | EBAY5 | 8/7/2023 | Order 129136 | Invoice | 239949 | 87.10 | 87.10 | - | - | - |
| EBAY5 | EBAY5 | 8/7/2023 | Order 129134 | Invoice | 239954 | 135.22 | 135.22 | - | - | - |
| EBAY5 | EBAY5 | 8/7/2023 | Order 129135 | Invoice | 239955 | 266.32 | 266.32 | - | - | - |
| EBAY5 | EBAY5 | 8/7/2023 | Order 129132 | Invoice | 239958 | 270.28 | 270.28 | - | - | - |
| EBAY5 | EBAY5 | 8/7/2023 | Order 129148 | Invoice | 239982 | 283.32 | 283.32 | - | - | - |
| EBAY5 | EBAY5 | 8/8/2023 | Order 129139 | Invoice | 239990 | 72.80 | 72.80 | - | - | - |
| EBAY5 | EBAY5 | 8/8/2023 | Order 129156 | Invoice | 239992 | 75.85 | 75.85 | - | - | - |
| EBAY5 | EBAY5 | 8/8/2023 | Order 129159 | Invoice | 239993 | 519.80 | 519.80 | - | - | - |

**Aged Accounts Receivable**
Belmont Trading Co.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EBAY5 | EBAY5 | 8/8/2023 | Order 129163 | Invoice | 239994 | 193.74 | 193.74 | - | - | - |
| EBAY5 | EBAY5 | 8/8/2023 | Order 129157 | Invoice | 239995 | 47.95 | 47.95 | - | - | - |
| EBAY5 | EBAY5 | 8/8/2023 | Order 129158 | Invoice | 239996 | 47.95 | 47.95 | - | - | - |
| EBAY5 | EBAY5 | 8/8/2023 | Order 129161 | Invoice | 239997 | 1,016.76 | 1,016.76 | - | - | - |
| EBAY5 | EBAY5 | 8/8/2023 | Order 129162 | Invoice | 239998 | 915.68 | 915.68 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129171 | Invoice | 240002 | 1,091.38 | 1,091.38 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129174 | Invoice | 240003 | 236.83 | 236.83 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129187 | Invoice | 240004 | 113.61 | 113.61 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129186 | Invoice | 240005 | 90.35 | 90.35 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129173 | Invoice | 240006 | 93.07 | 93.07 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129180 | Invoice | 240007 | 93.22 | 93.22 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129185 | Invoice | 240008 | 20.00 | 20.00 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129188 | Invoice | 240009 | 616.69 | 616.69 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129172 | Invoice | 240011 | 99.99 | 99.99 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129177 | Invoice | 240013 | 35.95 | 35.95 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129179 | Invoice | 240014 | 350.00 | 350.00 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129181 | Invoice | 240015 | 240.00 | 240.00 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129182 | Invoice | 240016 | 480.00 | 480.00 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129183 | Invoice | 240017 | 35.95 | 35.95 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | Order 129184 | Invoice | 240018 | 75.96 | 75.96 | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | canceled - 27-10364-29040 | Payment | EBAY | (47.00) | (47.00) | - | - | - |
| EBAY5 | EBAY5 | 8/9/2023 | canceled - 07-10374-97210 | Payment | EBAY | (47.00) | (47.00) | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129198 | Invoice | 240020 | 122.18 | 122.18 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129205 | Invoice | 240021 | 16.00 | 16.00 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129168 | Invoice | 240022 | 136.65 | 136.65 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129199 | Invoice | 240023 | 32.20 | 32.20 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129201 | Invoice | 240024 | 147.80 | 147.80 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129202 | Invoice | 240025 | 199.58 | 199.58 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129203 | Invoice | 240026 | 208.52 | 208.52 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129197 | Invoice | 240027 | 440.00 | 440.00 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129200 | Invoice | 240028 | 215.35 | 215.35 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129206 | Invoice | 240029 | 16.22 | 16.22 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129194 | Invoice | 240033 | 512.70 | 512.70 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129195 | Invoice | 240034 | 27.00 | 27.00 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129196 | Invoice | 240035 | 100.00 | 100.00 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129204 | Invoice | 240036 | 1,190.05 | 1,190.05 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129189 | Invoice | 240037 | 323.80 | 323.80 | - | - | - |
| EBAY5 | EBAY5 | 8/10/2023 | Order 129190 | Invoice | 240038 | 323.80 | 323.80 | - | - | - |
| EBAY5 | EBAY5 | 8/11/2023 | Order 129219 | Invoice | 240039 | 128.82 | 128.82 | - | - | - |
| EBAY5 | EBAY5 | 8/11/2023 | Order 129207 | Invoice | 240040 | 248.47 | 248.47 | - | - | - |
| EBAY5 | EBAY5 | 8/11/2023 | Order 129220 | Invoice | 240041 | 239.35 | 239.35 | - | - | - |
| EBAY5 | EBAY5 | 8/11/2023 | Order 129218 | Invoice | 240042 | 558.90 | 558.90 | - | - | - |
| EBAY5 | EBAY5 | 8/11/2023 | Order 129036 | Invoice | 240043 | 64.43 | 64.43 | - | - | - |
| EBAY5 | EBAY5 | 8/11/2023 | Order 129215 | Invoice | 240044 | 58.82 | 58.82 | - | - | - |
| EBAY5 | EBAY5 | 8/11/2023 | Order 129217 | Invoice | 240045 | 587.64 | 587.64 | - | - | - |
| EBAY5 | EBAY5 | 8/11/2023 | Order 129214 | Invoice | 240046 | 102.45 | 102.45 | - | - | - |
| EBAY5 | EBAY5 | 8/11/2023 | Order 129216 | Invoice | 240051 | 9.95 | 9.95 | - | - | - |
| EBAY5 | EBAY5 | 8/11/2023 | Order 129208 | Invoice | 240052 | 1,096.92 | 1,096.92 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129251 | Invoice | 240055 | 51.20 | 51.20 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129241 | Invoice | 240056 | 1,359.15 | 1,359.15 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129243 | Invoice | 240057 | 1,359.15 | 1,359.15 | - | - | - |

**Aged Accounts Receivable**
Belmont Trading Co.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBAY5 | EBAY5 | 8/14/2023 | Order 129238 | Invoice | 240058 | 16.60 | 16.60 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129254 | Invoice | 240061 | 42.20 | 42.20 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129250 | Invoice | 240062 | 63.41 | 63.41 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129240 | Invoice | 240063 | 99.33 | 99.33 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129255 | Invoice | 240064 | 82.07 | 82.07 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129256 | Invoice | 240065 | 309.28 | 309.28 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129252 | Invoice | 240066 | 224.35 | 224.35 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129247 | Invoice | 240067 | 41.86 | 41.86 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129253 | Invoice | 240068 | 369.53 | 369.53 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129222 | Invoice | 240069 | 61.97 | 61.97 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129235 | Invoice | 240070 | 360.00 | 360.00 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129232 | Invoice | 240071 | 260.00 | 260.00 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129239 | Invoice | 240072 | 170.00 | 170.00 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129244 | Invoice | 240073 | 85.00 | 85.00 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129236 | Invoice | 240075 | 136.65 | 136.65 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129233 | Invoice | 240075 | 24.83 | 24.83 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129234 | Invoice | 240076 | 24.83 | 24.83 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129257 | Invoice | 240078 | 35.95 | 35.95 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129258 | Invoice | 240079 | 35.95 | 35.95 | - | - | - |
| EBAY5 | EBAY5 | 8/14/2023 | Order 129259 | Invoice | 240083 | 206.75 | 206.75 | - | - | - |
| EBAY5 | EBAY5 | 8/15/2023 | Order 129237 | Invoice | 240088 | 136.65 | 136.65 | - | - | - |
| EBAY5 | EBAY5 | 8/15/2023 | Order 129242 | Invoice | 240089 | 233.05 | 233.05 | - | - | - |
| EBAY5 | EBAY5 | 8/15/2023 | Order 129246 | Invoice | 240090 | 32.20 | 32.20 | - | - | - |
| EBAY5 | EBAY5 | 8/15/2023 | Order 129231 | Invoice | 240091 | 137.64 | 137.64 | - | - | - |
| EBAY5 | EBAY5 | 8/15/2023 | Order 129248 | Invoice | 240092 | 152.26 | 152.26 | - | - | - |
| EBAY5 | EBAY5 | 8/15/2023 | Order 129249 | Invoice | 240093 | 135.14 | 135.14 | - | - | - |
| EBAY5 | EBAY5 | 8/15/2023 | Order 129245 | Invoice | 240094 | 58.82 | 58.82 | - | - | - |
| ERICSSON | Ericsson AB (EAB) | 7/24/2023 | Invoice 14334 | Invoice | 239946 | 17,037.38 | 17,037.38 | - | - | - |
| ERICSSON | Ericsson AB (EAB) | 7/24/2023 | Invoice 14336 | Invoice | 239947 | 17,267.09 | 17,267.09 | - | - | - |
| ERICSSON | Ericsson AB (EAB) | 8/7/2023 | Invoice 14335 | Invoice | 239945 | 104,595.61 | 104,595.61 | - | - | - |
| ERICSSON EUR | Ericsson AB EUR | 5/30/2023 | Invoice 14340 | Invoice | 240086 | 37,253.47 | - | - | 37,253.47 | - |
| ERICSSON EUR | Ericsson AB EUR | 7/5/2023 | Invoice 14332 | Invoice | 239943 | 5,220.88 | - | 5,220.88 | - | - |
| ERICSSON EUR | Ericsson AB EUR | 7/24/2023 | Invoice 14333 | Invoice | 239944 | 21,343.70 | 21,343.70 | - | - | - |
| ERICSSON EUR | Ericsson AB EUR | 8/7/2023 | Invoice 14341 | Invoice | 240087 | 26,951.30 | 26,951.30 | - | - | - |
| EXCTEC | EXCESSCHIP TECHNOLOGY, LIM | 7/6/2023 | 07/6/23 OVERPYMT | Payment | WIRE | (57.00) | - | (57.00) | - | - |
| EXPTEC | EXPRESS TECHNOLOGY, INC. | 7/14/2023 | Invoice 128706 | Invoice | 239521 | 170.00 | - | 170.00 | - | - |
| GRACITY | GRAND CITY TELECOM | 6/21/2023 | Return Order BT6897 | Credit Memo | 120555 | (1,635.00) | - | (1,635.00) | - | - |
| HONOR | HONORFOIL TECHNOLOGIES LT | 5/9/2022 | Return Order BT6573 | Credit Memo | 120096 | (294.72) | - | - | - | (294.72) |
| HYLTA | Hylta Ecopark AB | 5/11/2023 | Invoice 14306 | Invoice | 238654 | 1,837.92 | - | - | - | 1,837.92 |
| HYLTA | Hylta Ecopark AB | 5/17/2023 | Invoice 14307 | Invoice | 238655 | 2,049.24 | - | - | 2,049.24 | - |
| HYLTA | Hylta Ecopark AB | 5/24/2023 | Invoice 14308 | Invoice | 238656 | 216.52 | - | - | 216.52 | - |
| HYLTA | Hylta Ecopark AB | 6/1/2023 | Invoice 14316 | Invoice | 239231 | 3,658.26 | - | - | 3,658.26 | - |
| HYLTA | Hylta Ecopark AB | 6/8/2023 | Invoice 14317 | Invoice | 239232 | 1,326.58 | - | - | 1,326.58 | - |
| HYLTA | Hylta Ecopark AB | 6/15/2023 | Invoice 14318 | Invoice | 239233 | 1,394.00 | - | - | 1,394.00 | - |
| HYLTA | Hylta Ecopark AB | 6/30/2023 | Invoice 14321 | Invoice | 239310 | 505.66 | - | 505.66 | - | - |
| HYLTA | Hylta Ecopark AB | 7/6/2023 | Invoice 14324 | Invoice | 239493 | 1,658.80 | - | 1,658.80 | - | - |
| HYLTA | Hylta Ecopark AB | 7/13/2023 | Invoice 14325 | Invoice | 239494 | 1,964.96 | - | 1,964.96 | - | - |
| HYLTA | Hylta Ecopark AB | 7/27/2023 | Invoice 14328 | Invoice | 239800 | 296.78 | 296.78 | - | - | - |
| HYLTA | Hylta Ecopark AB | 8/3/2023 | Invoice 14338 | Invoice | 240084 | 2,092.81 | 2,092.81 | - | - | - |
| HYLTA | Hylta Ecopark AB | 8/10/2023 | Invoice 14385 | Invoice | 240085 | 1,592.13 | 1,592.13 | - | - | - |
| MLGVEN | MLG VENTURES INC. | 1/31/2022 | Return Order BT6543 | Credit Memo | 120029 | (2,350.00) | - | - | - | (2,350.00) |

**Aged Accounts Receivable**
Belmont Trading Co.

9/11/2023
galinab
Page 5

| Code | Name | | Date | Description | Type | Number | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OEMEX | OEM EXCESS LIMITED | | 5/20/2022 | OEMEX CTA | Payment | WIRE | | (164.00) | - | - | - | (164.00) |
| OEMEX | OEM EXCESS LIMITED | | 9/28/2022 | Return Order BT6682 | Credit Memo | | 120256 | (353.70) | - | - | - | (353.70) |
| PPMREC | PPM RECYCLING LLC | | 8/10/2023 | PPM RECYCLING LLC | Payment | WIRE | | (48,246.00) | (48,246.00) | - | - | - |
| PRISELE | PRISM ELECTRONICS | | 6/30/2022 | PRISELE CTA | Payment | WIRE | | (2,501.88) | - | - | - | (2,501.88) |
| RAKI | R.A.K.I COMPUTERS | | 5/3/2022 | RAKI CTA | Payment | WIRE | | (1,554.64) | - | - | - | (1,554.64) |
| RITEIN | RINCON TECHNOLOGY, Inc | | 7/28/2023 | Order 128953 | Invoice | | 239782 | 550.00 | 550.00 | - | - | - |
| SAKON | SAKON | | 7/12/2023 | Invoice 14322 | Invoice | | 239475 | 11,109.00 | - | 11,109.00 | - | - |
| SAKON | SAKON | | 8/15/2023 | Invoice 14342 | Invoice | | 240097 | 11,465.50 | 11,465.50 | - | - | - |
| SELIMA | SECOND LIFE MAC | | 7/31/2023 | Invoice 14329 | Invoice | | 239823 | 13,710.50 | 13,710.50 | - | - | - |
| SWJUN | SWJ UNIPESSOAL LDA | | 8/2/2023 | SWJ UNIPESSOAL LDA | Payment | WIRE | | (1,372.58) | (1,372.58) | - | - | - |
| SYNIND | SYNERGY INDUSTRIAL CORP. | | 7/7/2023 | Order 128436 | Invoice | | 239415 | 2,190.00 | - | 2,190.00 | - | - |
| SYNIND | SYNERGY INDUSTRIAL CORP. | | 7/25/2023 | Order 128780 | Invoice | | 239707 | 9,570.50 | 9,570.50 | - | - | - |
| SYNIND | SYNERGY INDUSTRIAL CORP. | | 7/27/2023 | Return Order BT6949 | Credit Memo | | 120596 | (1,176.00) | (1,176.00) | - | - | - |
| TECHER | TECH HERDS LLC | | 6/1/2023 | Order 127952 | Invoice | | 238765 | 20.00 | - | - | 20.00 | - |
| VALUTRADE | Valu-Trade Inc | | 8/2/2023 | Invoice 14331 | Invoice | | 239863 | 2,300.00 | 2,300.00 | - | - | - |
| VOLKOVSKY | VOLKOVSKY, VLADISLAV | | 7/13/2023 | Order 127787 | Invoice | | 239496 | 1,000.00 | - | 1,000.00 | - | - |
| VT | VIBRANT TECHNOLOGIES, INC | | 7/13/2023 | Order 128674 | Invoice | | 239495 | 600.00 | - | 600.00 | - | - |
| | | | | | | | | 332,730.95 | 226,079.53 | 28,925.91 | 62,128.93 | 15,596.58 |
| | | | | | | | | | | | 317,134.37 | |

**Fill in this information to identify the case:**

Debtor name **Belmont Trading Co., Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

| | | | Column A | Column B |
|---|---|---|---|---|
| 2. **List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | | | **Amount of claim**<br><br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

| 2.1 | **KASSEL FINANCING LLC** | Describe debtor's property that is subject to a lien | $3,453,702.14 | $2,679,853.31 |
|---|---|---|---|---|
| | Creditor's Name | **All tangible and intangible personal property, including, but not limited to: (a) inventory, (b) equipment, (c) instruments, including promissory notes (d) chattel paper, including tangible chattel paper and electronic chattel paper** | | |
| | **C/O ALHADEFF & ROUSSO LAW, P.A.**<br>**11900 BISCAYNE BLVD 289**<br>**Miami, FL 33181** | | | |
| | Creditor's mailing address | Describe the lien | | |
| | | **UCC Lien, Mortgage** | | |
| | **sree@rothreddy.com** | Is the creditor an insider or related party? | | |
| | Creditor's email address, if known | ☑ No<br>☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ☑ No | | |
| | **May 1, 2017** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | Last 4 digits of account number | | | |
| | **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is:<br>Check all that apply | | |
| | ☑ No | ☐ Contingent | | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated<br>☐ Disputed | | |

| 2.2 | **U.S. Small Business Administration** | Describe debtor's property that is subject to a lien | $350,000.00 | $2,679,853.31 |
|---|---|---|---|---|
| | Creditor's Name | **All tangible and intangible personal property, including, but not limited to: (a) inventory, (b) equipment, (c) instruments, including promissory notes (d) chattel paper, including tangible chattel paper and electronic chattel paper** | | |
| | **2 North Street Suite 320**<br>**Birmingham, AL 35203** | | | |
| | Creditor's mailing address | Describe the lien | | |
| | | **UCC Lien** | | |
| | **David.DeCelles@usdoj.gov** | Is the creditor an insider or related party? | | |
| | Creditor's email address, if known | ☑ No<br>☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ☐ No | | |
| | **June 14, 2020** | ☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |

Debtor   **Belmont Trading Co., Inc.**                                    Case number *(if known)*
         _____
         Name

**Last 4 digits of account number**
**7903**
_____

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   $3,803,702.14

---

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Kate O'Loughlin**<br>**US Small Business Administration**<br>**500 W. Madison Suite 1150**<br>**Chicago, IL 60661** | Line **2.2** | |
| **Keevan Morgan**<br>**Morgan & Bley Ltd.**<br>**900 Jackson Blvd Suite 4**<br>**Chicago, IL 60601-1000** | Line **2.1** | |
| **U.S. Small Business Administration**<br>**409 3rd St SW,**<br>**Washington, DC 20024** | Line **2.2** | |
| **United States Attorney**<br>**Civil Process Clerk**<br>**219 South Dearborn Street, Room 500**<br>**Chicago, IL 60604**<br>**David.DeCelles@usdoj.gov** | Line **2.2** | |

**Fill in this information to identify the case:**

Debtor name    **Belmont Trading Co., Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address | | |
| | **AXA** | $26,011.13 | $26,011.13 |
| | **1290 Avenue of the Americas** | | |
| | **4th Floor** | | |
| | **New York, NY** | | |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Second Quarter 2023 Employee retirement
match**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (5)

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | |
| | **American Express** | $115,541.55 |
| | **P.O. Box 981537** | |
| | **El Paso, TX 79998** | |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred   **2023**

Basis for the claim:   **Credit Card**

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | |
|---|---|---|
| | **Applied Ergonomics** | $37,117.62 |
| | **3401 Madison St,** | |
| | **Skokie, IL 60076** | |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred   **12/1/2021**

Basis for the claim:   **Furniture and Flooring for office**

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

| Debtor | **Belmont Trading Co., Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**3.3** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$45,003.32**

**AT&T**
**PO Box 5014**
**Skokie, IL 60077**

Date(s) debt was incurred __4/1/2023__

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Network Security Service - VM Scanning IntPen & RNA Device__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.4** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$11,375.00**

**Awara IT Consulting**
**Bolshaya Sadovaya St., 10**
**Moscow, RU 12300-1000**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Microsoft Dynamics srvcs EU and CO__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.5** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$937.00**

**Blancco US**
**PO Box 120620**
**East Troy, WI 53120**

Date(s) debt was incurred __7/31/2023__

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __software provider__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$532,451.05**

**BT Recycling Solutions S de RL deCV**
**Paseo del Valle 4915, Parque Ind.**
**Guadalajara Technology Park 45010**
**Zapopan, Jalisco, Mexico, MX**

Date(s) debt was incurred __7/11/2022__

Last 4 digits of account number __ConsueloV@belmont-reading.com__

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __raw materials__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$192,300.00**

**Coherent Solutions**
**1600 Utica Ave S Ste 120,**
**Minneapolis, MN 55416**

Date(s) debt was incurred __11/15/2021__

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __consulting services for Belmont Russia Operations__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.8** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$24,857.12**

**COMCAST**
**PO Box 8587**
**Philadelphia, PA 19101**

Date(s) debt was incurred __07/27/2023__

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __IT services__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.9** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,614.41**

**Comimtel Sociedad Anonima Cerrada**
**Av. Alfredo Mendiola 8016,**
**San Martín de Porres 15314**

Date(s) debt was incurred __

Last 4 digits of account number __info@comimtel.com__

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __recycling services transportation__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Belmont Trading Co., Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.10** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$432,930.38**

**Commnet Telecom Ltd**
**9 Hung To Rd**
**Kwun Tong, Kwun Tong District**
**Hong Kong**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  8/26/2021

Basis for the claim:  **Loan for purchase of materials**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.11** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,250.69**

**CSC DEVICES, LLC**
**7123 AZALEA LN**
jjohnson@cscdevices.com
**Dallas, TX 75230**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  Februaray 2022

Basis for the claim:  **Funds for Returned Merchandise**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.12** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,166.34**

**CW Worldwide**
**24560 Kings Rd,**
**Crete, IL 60417**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **shipping services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,825.20**

**Databank Holdings**
**PO Box 732200**
**Dallas, TX 75373**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  5/3/2023

Basis for the claim:  **Equipment order**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,825.00**

**DSS Logistics**
**PO Box 1404**
**Lyman, SC 29365**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  8/25/2023

Basis for the claim:  **transportation**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$597,686.70**

**Eastlink Intl Industrial Ltd.**
**Unit 803-04,  8/F Nanyang Plaza**
**Hung To Rd,**
**Kwun Tong, Hong Kong**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  09/01/2021

Basis for the claim:  **Loan for material purchases**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$153,580.93**

**Ericsson AB EUR**
**Torshamnsgatan 21**
**164 83 Stockholm**
**164 83 Stockholm, Sweeden**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  3/10/2023-06/16/2023

Basis for the claim:  **Amounts owed from processing materials**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Belmont Trading Co., Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$53,072.14** |
|---|---|---|---|

**Ericsson, Inc.**
**1300 Woodfield Rd**
**Schaumburg, IL 60173**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/4/23**

Basis for the claim:  **Amounts owed from processing materials**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$56,246.25** |
|---|---|---|---|

**EWASTE+**
**7318 Victor Mendon Rd**
**Victor, NY 14564**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/30/2023 to5/4/2023**

Basis for the claim:  **Amounts owed from processing materials**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,638.35** |
|---|---|---|---|

**Fed Ex Freight**
**C T CORPORATION SYSTEM**
**208 SO LASALLE ST, SUITE 814**
**Chicago, IL 60604**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/29/2023 to 8/2/2023**

Basis for the claim:  **Shipping services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$105,550.00** |
|---|---|---|---|

**FGMK, LLC**
**2801 Lakeside Dr**
**Deerfield, IL 60015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **11/19/2021 to 1/25/2023**

Basis for the claim:  **Prepare International Taxes Inc., Tax Planning and Projection Income Tax Planning , Prep of Income Tax Return 2021, Preparation of Income Tax Returns, Assistance with IRS Transcript**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,017.80** |
|---|---|---|---|

**GALAXY TELECOM (HK) LTD.**
**12-22, 26/F, 1 Hung To Road,**
**Kwun Tong**
**Hong Kong**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **hk@gsmtele.com**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$259,850.13** |
|---|---|---|---|

**GameStop, Inc.**
**625 Westport Pkwy.**
**Grapevine, TX 76051**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **proceeds from equipment processing**

Last 4 digits of account number  **2002**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,030.25** |
|---|---|---|---|

**Gruppo Mercantile Servizi s.r.l.**
**Via Francesco Cherubini 6,**
**20145 Milano**
**MI, Italy**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/31/2023**

Basis for the claim:  **technology recycling**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Belmont Trading Co., Inc.** | | Case number *(if known)* | |
| | Name | | | |

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,590.00** |
|---|---|---|---|
| | **GSMA Ltd.** | ☐ Contingent | |
| | **1000 Abernathy Road Suite 450** | ☐ Unliquidated | |
| | **Atlanta, GA 30328** | ☐ Disputed | |
| | Date(s) debt was incurred _2/1/2022 to 7/1/2022_ | Basis for the claim:  **Device Checks** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,819.31** |
|---|---|---|---|
| | **Integrity Law Group, PLLC** | ☐ Contingent | |
| | **6th Ave #920** | ☐ Unliquidated | |
| | **jmishkin@ilgseattle.com** | ☐ Disputed | |
| | **Seattle, WA 98121** | | |
| | Date(s) debt was incurred _6/23/23 to 8/8/2023_ | Basis for the claim:  **Litigation Counsel in Tmobile Lawsuit** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$105,250.00** |
|---|---|---|---|
| | **Jacob Kassel LLC** | ☐ Contingent | |
| | **1060 Brickell Ave.** | ☐ Unliquidated | |
| | **Miami, FL 33131** | ☐ Disputed | |
| | Date(s) debt was incurred _3/9/2023 to 4/14/2023_ | Basis for the claim:  **Loan for purchase of materials** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,225.00** |
|---|---|---|---|
| | **Kuehne+Nagel** | ☐ Contingent | |
| | **Exchange Place 10** | ☐ Unliquidated | |
| | **Jersey City, NJ 07302** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number **info.usa@nacora.com** | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$57,205.04** |
|---|---|---|---|
| | **Microsoft Corporation** | ☐ Contingent | |
| | **One Microsoft Way** | ☐ Unliquidated | |
| | **Redmond, WA 98052** | ☐ Disputed | |
| | Date(s) debt was incurred _9/30/2021 to 3/7/2022_ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,528.71** |
|---|---|---|---|
| | **PalAmerican Security Inc.** | ☐ Contingent | |
| | **1000 Jorie Blvd Suite 42** | ☐ Unliquidated | |
| | **Oak Brook, IL 60523** | ☐ Disputed | |
| | Date(s) debt was incurred _6/17/23-8/5/23_ | Basis for the claim:  **security service** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$56,840.71** |
|---|---|---|---|
| | **Piceasoft Ltd** | ☐ Contingent | |
| | **Polttimonkatu 3, 33210** | ☐ Unliquidated | |
| | **Tampere Finland** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Software for trading business for foreign subsidary** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Belmont Trading Co., Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,330.30** |

**Pitney Bowes Global**
PO Box 371887
Pittsburgh, PA 15250

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **mail system lease**

Last 4 digits of account number  **8201**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,210.00** |

**Quench USA, Inc.**
630 Allendale Rd Ste 200,
King of Prussia, PA 19406

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **1/1/23 to 6/30/23**

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,392.65** |

**Recipero Ltd**
720 S. Colorado Blvd
Denver, CO 80246

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Software**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$41,958.01** |

**Sarnoff & Baccash**
 2 N La Salle St # 1000
Chicago, IL 60602

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **2020 Real Estate Taxes and Asses.**
**2021 Real Estate Assessment and Taxes**

Last 4 digits of account number  **2022**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$10,316.50** |

**Schupan Asset Management**
 216 Peekstok Dr,
Kalamazoo, MI 49001

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **IT asset disposable**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$515,939.50** |

**SCT Alternative, Inc.**
1655 Barclay Blvd
Buffalo Grove, IL 60089

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **3/8/20  to 12/18/2021**

Basis for the claim:  **software company**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,000,000.00** |

**Shmouel Yaari**
252 E 57th St 42D
New York, NY 10022

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/30/2020  to 5/1/2020**

Basis for the claim:  **Shareholder Loan**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **Belmont Trading Co., Inc.** _____   Case number (if known) _____
Name

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$61,625.00** |

**Sikich LLP**
**1415 W Diehl Rd STE 400**
**Naperville, IL 60563**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **11/29/21 to 7/15/2022**

Basis for the claim:  **Business consulting**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$550,490.75** |

**Sipi Metals Corp**
**1720 N Elston Ave**
**Chicago, IL 60642**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/1/2023 to 5/31/2023**

Basis for the claim:  **Prossesing of Materials**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,592,434.66** |

**T-Mobile USA, Inc**
**12920 Se 38th St.**
**Bellevue, WA 98006**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **10/29/2021 to 1/20/2022**

Basis for the claim:  **amounts due from refurbishing phones for resale**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,003.83** |

**TForce Freight**
**710 Belden Ave**
**Addison, IL 60101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **01/11/2022**

Basis for the claim:  **freight transportation**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$222,387.00** |

**Veridic Technologies PVT. LTD**
**2 Broadwater Way,**
**Worthing,**
**West Sussex BN BN149LP**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **technology consultant**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14,977.42** |

**Veritiv Operating Company**
**2000 Deerpath Road**
**Suite 100**
**Aurora, IL 60502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2/17/2022**

Basis for the claim:  **Cell Partitions & Boxes**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| **Part 3:** | List Others to Be Notified About Unsecured Claims |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- |

| Debtor | **Belmont Trading Co., Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Bernick Lifson, P.A.**<br>**600 Highway 169 South, Suite 1700**<br>**Minneapolis, MN 55426** | Line **3.7**<br><br>☐ Not listed. Explain ____ | **3678** |
| 4.2 | **David I Swan**<br>**Hirschler**<br>**8270 Greensboro Drive, Suite 700**<br>**Mc Lean, VA 22102** | Line **3.40**<br><br>☐ Not listed. Explain ____ | **erla** |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 26,011.13 |
| **5b. Total claims from Part 2** | 5b. + | $ | 11,943,391.62 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 11,969,402.75 |

**Fill in this information to identify the case:**

Debtor name      **Belmont Trading Co., Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
   (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **4 year term lease Guarantor of equipment lease for built dividers and cages more fully descibed as of the following**<br><br>**30  KT32D-048-AA 48" long x 3-1/4" Teardrop Beam Slotted Int. Orange**<br>**1,184 KT36D-096-AA 96" long x 3-3/4" Teardrop Beam Slotted Int. Orange**<br>**232 UT42192NDCT0AN0 16' high x 42" deep Teardrop Upright Lt Green**<br>**168 AFRS3-12 12" Row Spacer Galv**<br>**232 BP2-34-50-13 Shim Plate, 3 1/2" Wide x 5" Deep, 1/8" Thick Galv**<br>**464 H607 1/2" x 4-1/2" Concrete Anchor Bolt Galv**<br>**1,184 ND4246S3SC254046A00P Wire Mesh Deck 42" deep x 46" wide Galv** | |
| State the term remaining | **2 year** | |
| List the contract number of any government contract | | **APEX Capital Partners**<br>**391 Charles Court**<br>**West Chicago, IL 60185** |

Debtor 1   **Belmont Trading Co., Inc.**
First Name          Middle Name          Last Name

Case number (*if known*) _____



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **555 Huehl Road Northbrook, IL  60062 Approximtly 78,483 sqaure foot building with warehouse and office space. Triple net rent of $16,000 per month 2 year tem lease begining on July 17, 2020 and auto renewal for an additional 2 year term.** | |
| State the term remaining | | **IBYS Partners, LLC 555 HUEHL ROAD Northbrook, IL 60062** |
| List the contract number of any government contract | | |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **postage meter 12 month agreement at 11.99 per moth** | |
| State the term remaining | **8 monts** | |
| List the contract number of any government contract | | **Quadient 3130 W. Maple Loop, Suite 202 Lehi, UT 84043** |

**Fill in this information to identify the case:**

Debtor name **Belmont Trading Co., Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF ILLINOIS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.1 | **Igor Boguslavsky** | **15811 Collins Ave Spt 1404**<br>**North Miami Beach, FL 33160** | **U.S. Small Business Administration** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Shmouel Yaari** | **252 E 57th St 42D**<br>**New York, NY 10022** | **U.S. Small Business Administration** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Northern District of Illinois

In re   **Belmont Trading Co., Inc.** _____   Case No. _____
                                     Debtor(s)          Chapter   **11** _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ..................................   $ _____**30,000.00**

    Prior to the filing of this statement I have received ......................   $ _____**20,000.00**

    Balance Due .................................................................   $ _____**10,000.00**

2.  $ **1,738.00** of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor      ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
      copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of
        reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC
        522(f)(2)(A) for avoidance of liens on household goods. Representation of the debtors in any dischargeability
        actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

**CERTIFICATION**

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

**September 12, 2023** _____          **/s/ O. Allan Fridman** _____
_Date_                                                  **O. Allan Fridman 6274954**
                                                        _Signature of Attorney_
                                                        **Law Office of Allan Fridman**
                                                        **555 Skokie Blvd 500**
                                                        **Northbrook, IL 60062**
                                                        **847-412-0788  Fax: 847-412-0898**
                                                        allan@fridlg.com _____
                                                        _Name of law firm_

# RETAINER AGREEMENT
# BETWEEN O. ALLAN FRIDMAN,
# AS ATTORNEYS, AND BELMONT TRADING CO., INC. AS CLIENT

## Preambles

Whereas, s BELMONT TRADING CO., INC ("the Debtor") has experienced financial difficulties and cannot currently pay its creditors according to the terms of installment agreements; and

Whereas, due to the financial difficulties the Client has determined to file a Chapter 11 Bankruptcy;

Whereas the Client and the Attorneys desire to reduce to writing the terms of the Agreement regarding the Attorneys' representation of the Client in relation to the Chapter 11 case;

Now therefore, in consideration of the obligations of the Attorneys and the Client set forth herein, the Parties hereby agree as follows:

## Article 1. The Attorneys' Duties

1.1 The Attorneys shall represent generally the Client in the workout/Chapter 11 proceeding, including negotiating a plan of reorganization, drafting of a disclosure statement, and the various administrative duties attendant to such a case. The Client understands that some of the matters involved may be complex. Client understands that further investigation by the Attorneys and/or other future events may from time to time change the Attorneys' advice regarding any and all matters brought to them, perhaps materially so. The Attorneys are not obligated to begin or to continue to prosecute or defend any claim that in their sole professional judgment is or becomes objectively or subjectively frivolous, can only be brought in bad faith, or whose continued prosecution comes to constitute bad faith, violates or comes to violate any rule or code of professional ethics, or has or comes to have so little chance of success on the merits that it is not reasonable to expect the Attorneys to continue to invest their time in the prosecution thereof. The Attorneys may advise Client to settle any or all of Client's particular matters in which they become involved.

1.2 If the Client should not act with absolute honesty and integrity with the Attorneys, then the Attorneys may either decline to represent the Client or discontinue such representation immediately and in either such case, the Client agrees not to object to the Attorneys' withdrawal for such reasons in any way.

1.3 Nothing in this Agreement shall prohibit either of the Parties from describing or clarifying the Attorneys' representation regarding a particular matter.

## Article 2. The Attorneys' Authority To Act

2.1 In matters of professional responsibility, the Attorneys shall act in their own discretion as they deem proper under the applicable rules of court and the Illinois Code of Professional Responsibility and/or the Rules of the United States District Court/Bankruptcy Court for the Northern District of Illinois, or such other court(s) wherein the Attorneys may come to

represent the Client (collectively "ICPR"), and without any direction from the Client. However, the Client remains free to comment on any aspect of the Attorneys' professional conduct and is encouraged by the Attorneys to do so at any time.

2.2 The Attorneys recognize that it is the Attorneys' general duty to carry out the directions of their principal, the Client, but the Client recognizes that their agents, the Attorneys, are possessed of special skills and training in legal matters beyond those of the Client. Therefore, in matters of general strategy, the Attorneys shall follow the general directions of the Client where such direction does not impinge upon the Attorneys professional responsibilities in any or all matters, or the Attorneys' professional judgment in matters concerning which a full consultation with the Client is not practical-for example, and certainly without limitation, how to proceed in open court, when Client cannot be reached, or when immediate action is needed.

2.3 Anything herein to the contrary notwithstanding, nothing herein shall be construed to limit the  Attorneys ' responsibilities under the ICPR, but it is the Parties ' desire that the provisions hereof be liberally construed to the extent possible to conform to said [ICPR. Should any provision hereof be found to violate the said [CPR, such finding shall not affect the remaining provisions hereof unless such finding would substantially and materially affect the basic purposes hereof, which are to provide the Client with legal representation and to provide for reasonable payment to the Attorneys.

### Article 3. The Attorneys' Fees

3.1 The Debtor has agreed to pay the Attorneys a retainer of Thirty Thousand Dollars ($30,000.00)  plus filing fees subject to court approval. The Bankruptcy Court may award future retainers and fees.

3.2. All retainers described herein, including all future retainers, are expressly agreed to be "advance payment retainers" as described in *In re Production Associates, Ltd. ,* 264 B.R. 180 (Bkrtcy.N.D.I11.2001) and *Dowling* v. *Chicago Options Associates, Inc.,* 2007 WL 1288279 (111.). The Attorneys will commingle the retainer and any future retainer(s) immediately upon receipt with their general funds being obligated only to refund an amount equal to the unearned portion thereof, if any (and not the actual retainer funds themselves), promptly after the termination of the Attorneys ' services. Ordinarily, Client has the option to request that the retainer be considered a "security retainer" where Client continues to have an interest in the funds, but Client recognizes and agrees that the Attorneys would not undertake the representation on that basis. The Attorneys are obligated by the *Dowling* case to advise Client of the reason they would decline to represent Client on a security retainer bases, and that reason is the Attorneys do not desire even potentially to compete with the creditors of the debtor-Client. This is advantageous to Client in the Attorneys' opinion because the *Dowling* case makes specific reference to creditor problems as a reason justifying the advance payment retainer over the security retainer.

3.3. The Parties hereto understand and acknowledge that the amount of services to be provided by the Attorneys and the outcome of the representation are extremely difficult to predict. Compensation will be paid to the Attorneys at their customary hourly rates (including all para-professional staff) as they exist from time to time. The rates are currently $450.00 for

O. Allan Fridman changes in rates will be shown on statements sent to the Client by showing each hourly rate being charged for the period involved in the bill.

  3.4 All costs charged to the Client, all expenses incurred, and disbursements made by the Attorneys on the Client's behalf in connection with this matter will be payable by the Client in addition to the professional fees. Such expenses typically include but are not limited to: accountants or other expert witnesses and consultants, transcripts, long distance telephone calls, photocopying, messengers, travel costs (both local and longer distances), and electronic mail services. The foregoing list is by way of example only, and the omission of any charge, expense, or disbursement from said list is not intended as a limitation for such possible charges. The Client is responsible for, and shall pay immediately when billed, for the Attorneys' out of pocket costs and for certain expenses billed at standard rates without an exact computation of the Attorneys' costs (such as photocopies not sent to an outside service).

  3.5 The Attorneys will be paid through the presentation of applications for compensation presented to and subject to the approval of the bankruptcy court. The Client may be heard regarding any requested fees and reimbursement of requested expenses.

  3.6 **Client acknowledges s/he/it understands that:**

A.  **This is NOT a "flat fee" case, but rather the lawyer's fees are calculated on the basis of the number of hours the lawyer works times the lawyer's hourly rate.**

_I B_ **[Please Initial]**

B.  **Depending on how many hours the lawyer works, the lawyer's bill may be greater than the initial retainer and even subsequent retainers, perhaps substantially so.**

_I B_ **[Please Initial]**

C.  **All retainers called for in this Agreement become solely the lawyer's property when paid, subject to the return to the Client of any unused hourly portion thereof after payment of the Client's costs, all as more fully described above.**

_I B_ **[Please Initial]**

D.  **The Client's costs described above are IN ADDITION TO the lawyer's fees.**

_I B_ **[Please Initial]**

E.  **If the lawyer's fees and costs are approved by a Bankruptcy Court, the Bankruptcy Court generally also allows the lawyer to charge for the preparation of the Court papers and Court papers and other work necessary to obtain payment of the lawyer's fees and costs.**

_I B_ **[Please Initial]**

## Article 4. General Provisions

4.1 This Agreement shall be construed under a rule of reasonableness at the time it was entered, examining any provision thereof with a mind that the Parties hereto were acting in good faith and without oppression, attempting to reach a fair and equitable means on which the Attorneys could pursue the Client's interests on behalf of the Client and be paid the reasonable fees provided for herein. All actions taken in accordance herewith shall be construed under a rule of reasonableness as of the time they were taken.

4.2 This Agreement shall be construed according to the laws of the State of Illinois, where it arose, and where it shall substantially or totally be performed. For these reasons, also, venue of any dispute arising out of this Agreement is hereby set exclusively in any Court having subject matter jurisdiction located in Cook County, Illinois, and the Parties agree to submit to the jurisdiction of any such Court.

4.3 The Client may discharge the Attorneys at will.

4.4 This Agreement may be signed in Counterparts.

## Article 5. Legal Advice Regarding This Agreement

5.1 The Attorneys are not representing the Client regarding its entering this Agreement, nor are they rendering any legal advice to the Client regarding same.

5.2 The Client acknowledges and represents that the Attorneys have advised it that it should
retain its own independent legal opinion (meaning from legal counsel other than the attorneys) regarding it entering this Agreement with the Attorneys, and that the Client has indeed obtained that independent legal advice or has knowingly waived its right to obtain such independent advice.

The Client is strongly urged and entreated by the Attorneys to obtain such outside, independent, legal opinion of the lawyer or lawyers of its choice before entering this Agreement, and to have said independent attorneys make any inquiries regarding this Agreement as they may so desire.

AGREED
Belmont Trading Co., Inc.

_____          _____
Igor Boguslavsky, Its President                              O. Allan Fridman

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Belmont Trading Co., Inc.**

Debtor(s)

Case No.

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Igor Boguslavsky as Trustee**<br>**Boguslavsky Declaaration of Trust**<br>**15811 Collins Ave. Apt 2901**<br>**Miami, FL 33163** | **Common** | **500** | |
| **Shmouel Yaari**<br>**252 E 57th St 42D**<br>**New York, NY 10022** | **Common** | **500** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **September 12, 2023**

Signature   **/s/ Igor Boguslavsky**

**Igor Boguslavsky**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
### Northern District of Illinois

In re  **Belmont Trading Co., Inc.**

Debtor(s)

Case No.

Chapter  **11**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:  **56**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:  **September 12, 2023**

**/s/ Igor Boguslavsky**
**Igor Boguslavsky/President**
Signer/Title

American Express
P.O. Box 981537
El Paso, TX 79998


APEX Capital Partners
391 Charles Court
West Chicago, IL 60185


Applied Ergonomics
3401 Madison St,
Skokie, IL 60076


AT&T
PO Box 5014
Skokie, IL 60077


Awara IT Consulting
Bolshaya Sadovaya St., 10
Moscow, RU 12300-1000


AXA
1290 Avenue of the Americas
4th Floor
New York, NY


Bernick Lifson, P.A.
600 Highway 169 South, Suite 1700
Minneapolis, MN 55426


Blancco US
PO Box 120620
East Troy, WI 53120


BT Recycling Solutions S de RL deCV
Paseo del Valle 4915, Parque Ind.
Guadalajara Technology Park 45010
Zapopan, Jalisco, Mexico, MX


Coherent Solutions
1600 Utica Ave S Ste 120,
Minneapolis, MN 55416


COMCAST
PO Box 8587
Philadelphia, PA 19101

Comimtel Sociedad Anonima Cerrada
Av. Alfredo Mendiola 8016,
San Martín de Porres 15314


Commnet Telecom Ltd
9 Hung To Rd
Kwun Tong, Kwun Tong District
Hong Kong


CSC DEVICES, LLC
7123 AZALEA LN
jjohnson@cscdevices.com
Dallas, TX 75230


CW Worldwide
24560 Kings Rd,
Crete, IL 60417


Databank Holdings
PO Box 732200
Dallas, TX 75373


David I Swan
Hirschler
8270 Greensboro Drive, Suite 700
Mc Lean, VA 22102


DSS Logistics
PO Box 1404
Lyman, SC 29365


Eastlink Intl Industrial Ltd.
Unit 803-04, 8/F Nanyang Plaza
Hung To Rd,
Kwun Tong, Hong Kong


Ericsson AB EUR
Torshamnsgatan 21
164 83 Stockholm
164 83 Stockholm, Sweeden


Ericsson, Inc.
1300 Woodfield Rd
Schaumburg, IL 60173

EWASTE+
 7318 Victor Mendon Rd
Victor, NY 14564


Fed Ex Freight
C T CORPORATION SYSTEM
208 SO LASALLE ST, SUITE 814
Chicago, IL 60604


FGMK, LLC
2801 Lakeside Dr
Deerfield, IL 60015


GALAXY TELECOM (HK) LTD.
12-22, 26/F, 1 Hung To Road,
Kwun Tong
Hong Kong


GameStop, Inc.
625 Westport Pkwy.
Grapevine, TX 76051


Gruppo Mercantile Servizi s.r.l.
 Via Francesco Cherubini 6,
20145 Milano
MI, Italy


GSMA Ltd.
1000 Abernathy Road Suite 450
Atlanta, GA 30328


IBYS Partners, LLC
555 HUEHL ROAD
Northbrook, IL 60062


Igor Boguslavsky
15811 Collins Ave Spt 1404
North Miami Beach, FL 33160


Integrity Law Group, PLLC
6th Ave #920
jmishkin@ilgseattle.com
Seattle, WA 98121

Jacob Kassel LLC
1060 Brickell Ave.
Miami, FL 33131


KASSEL FINANCING LLC
C/O ALHADEFF & ROUSSO LAW, P.A.
11900 BISCAYNE BLVD 289
Miami, FL 33181


Kate O'Loughlin
US Small Business Administration
500 W. Madison Suite 1150
Chicago, IL 60661


Keevan Morgan
Morgan & Bley Ltd.
900 Jackson Blvd Suite 4
Chicago, IL 60601-1000


Kuehne+Nagel
Exchange Place 10
Jersey City, NJ 07302


Microsoft Corporation
One Microsoft Way
Redmond, WA 98052


PalAmerican Security Inc.
1000 Jorie Blvd Suite 42
Oak Brook, IL 60523


Piceasoft Ltd
Polttimonkatu 3, 33210
Tampere Finland


Pitney Bowes Global
PO Box 371887
Pittsburgh, PA 15250


Quadient
3130 W. Maple Loop, Suite 202
Lehi, UT 84043

Quench USA, Inc.
630 Allendale Rd Ste 200,
King of Prussia, PA 19406


Recipero Ltd
720 S. Colorado Blvd
Denver, CO 80246


Sarnoff & Baccash
 2 N La Salle St # 1000
Chicago, IL 60602


Schupan Asset Management
 216 Peekstok Dr,
Kalamazoo, MI 49001


SCT Alternative, Inc.
1655 Barclay Blvd
Buffalo Grove, IL 60089


Shmouel Yaari
252 E 57th St 42D
New York, NY 10022


Sikich LLP
 1415 W Diehl Rd STE 400
Naperville, IL 60563


Sipi Metals Corp
1720 N Elston Ave
Chicago, IL 60642


T-Mobile USA, Inc
12920 Se 38th St.
Bellevue, WA 98006


TForce Freight
710 Belden Ave
Addison, IL 60101


U.S.  Small Business Administration
2 North Street Suite 320
Birmingham, AL 35203

U.S. Small Business Administration
409 3rd St SW,
Washington, DC 20024


United States Attorney
Civil Process Clerk
219 South Dearborn Street, Room 500
Chicago, IL 60604


Veridic Technologies PVT. LTD
2 Broadwater Way,
Worthing,
West Sussex BN BN149LP


Veritiv Operating Company
2000 Deerpath Road
Suite 100
Aurora, IL 60502

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Belmont Trading Co., Inc.**

Debtor(s)

Case No.

Chapter   **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Belmont Trading Co., Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**September 12, 2023**

Date

**/s/ O. Allan Fridman**

**O. Allan Fridman 6274954**

Signature of Attorney or Litigant

Counsel for   **Belmont Trading Co., Inc.**

**Law Office of Allan Fridman**
**555 Skokie Blvd 500**
**Northbrook, IL 60062**
**847-412-0788 Fax:847-412-0898**
**allan@fridlg.com**